REID J. ELKUS
DONALD C. SISSON
JOEL ROSENSTEIN
ERIC M. JAMES
MICHAEL L. CHEROUTES
KYLE N. BRUNGER
SCOTT D. MCLEOD
MATT CHEROUTES, Senior Strategic Advisor
KRISTIN WERNSMAN, Paralegal

# ELKUS SISSON & ROSENSTEIN, P.C.

ATTORNEYS AT LAW

1660 LINCOLN ST
SUITE 1750
DENVER, CO 80264
PHONE 303-567-7981
FAX 303-832-1188
WWW.ELKUSANDSISSON.COM

Invoice submitted to:
Richard Perkins, Jr.
13333 E. Asbury Dr., #203
Aurora, CO 80014

July 03, 2012
In Reference To: Matter No.: 0471-001
Richard Perkins & Richard Miller
Discrimination Case Against Federal Fruit & Produce Co., Inc.

Invoice #16172

For Professional Services Rendered

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/4/2010 DCS | Conduct a review of the file, work fee agreement, and disclosure statement. | 2.90 300.00/hr | 870.00 |
| 10/5/2010 KW | Conduct an office conference with R. Elkus regarding the new case. Draft the email to the client regarding contacting previous counsel. Leave a voice mail for the client regarding the same. Discuss letters needing to go out regarding our representation. | 2.20 110.00/hr | 242.00 |
| RJE | Office conference with client to discuss merits of the case and strategy going forward. Office conference with K. Wernsman concerning the same. Work on Fee Agreement. | 3.20 300.00/hr | 960.00 |
| 10/6/2010 RJE | Review of file to determine the merits of the case. Office conference with D. Sisson concerning the same. | 2.60 300.00/hr | 780.00 |
| DCS | Office conference with R. Elkus concerning the merits of the case and strategy going forward. | 0.90 300.00/hr | 270.00 |
| 10/7/2010 KW | Draft an email to R. Elkus regarding the client contacting previous counsel and the notices which need to be sent out. | 0.50 110.00/hr | 55.00 |
| 10/14/2010 RJE | Conduct an office conference with the client discussing the status of the case and the issues regarding settlement of back pay; Draft a release to receive the file from King & Greison; Draft an email to P. Grieson regarding receipt of the client's file. | 2.80 300.00/hr | 840.00 |
| 10/15/2010 NB | Draft the Substitution of Counsel for the EEOC. Contact L. Cote to schedule conference call. | 0.60 210.00/hr | 126.00 |



EXHIBIT
4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/21/2010 RJE | Conduct a telephone conference with the client discussing the status of settlement. | 0.80 300.00/hr | 240.00 |
| 11/19/2010 MB | Send email regarding the reminder of the December 7, 2010 appointment. | 0.10 90.00/hr | 9.00 |
| 11/22/2010 MB | Organize the file and confirm the December appointment. | 1.50 90.00/hr | 135.00 |
| 11/24/2010 MB | Send letter to the client requesting the signed authorization, fee agreement, and good email account address. | 0.50 90.00/hr | 45.00 |
| 12/3/2010 MB | Draft the Substitution of Counsel, Send to R. Elkus for his review. Locate EEOC claim handler and email the Substitution of Counsel to all related parties. | 0.60 90.00/hr | 54.00 |
| 12/7/2010 NB | Conduct an office conference with the client and R. Elkus about his upcoming lawsuit and the strategy moving forward. | 2.20 210.00/hr | 462.00 |
| MB | Sit in on the meeting with R. Perkins and R. Miller, per R. Elkus, and discuss deadlines. | 2.20 90.00/hr | 198.00 |
| 1/6/2011 KW | Conduct an office conference with R. Elkus regarding the tasks in the case. Conduct an office conference with M. Betz regarding the same. Draft two emails to A. Wood-O'Cana regarding the copy of the file, initiation of suit deadline, and other issues. Conduct an office conference with R. Elkus regarding the monies owed to King and Griesen by the clients. | 2.10 110.00/hr | 231.00 |
| MB | Generate a letter to the client regarding the need for employer information. Talk to the client regarding the same. | 0.30 90.00/hr | 27.00 |
| RJE | Office conference with K. Wernsman regarding various issues in the case and strategy going forward. | 1.80 300.00/hr | 540.00 |
| 1/7/2011 KW | Received a voice mail from A. Wood-O' Cana regarding the multiple issues. Draft an email to R. Elkus regarding the same and conduct an office conference with R. Elkus regarding the same. Exchange further emails with A. Wood-O' Cana regarding the right to sue letter, statute of limitations deadline, and the employer's position statement. Calendar multiple deadlines in the case, Per R. Elkus. Call the client to provide an update on the case. | 2.40 110.00/hr | 264.00 |
| RJE | Review and respond to K. Wernsman email regarding various issues. Legal research concerning the merits of the case. | 3.20 300.00/hr | 960.00 |
| 1/12/2011 KW | Review letters received from the EEOC, sent by Sherman & Howard. Conduct an office conference with M. Betz regarding the same and the right to sue letter received. | 1.80 110.00/hr | 198.00 |

| | | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 1/12/2011 MB | Write a letter to the client regarding the EEOC right to sue letter. | 0.10 90.00/hr | 9.00 |
| MB | Use list provided by the client regarding previous employers. Address multiple letter for R. Elkus' signature. | 0.60 90.00/hr | 54.00 |
| 1/14/2011 RJE | Work on draft Complaint. Office conference with D. Sisson concerning the same. | 4.20 300.00/hr | 1,260.00 |
| DCS | Office conference with R. Elkus concerning the relevant claims and draft Complaint. | 1.80 300.00/hr | 540.00 |
| 1/20/2011 RJE | Work on draft Complaint. Legal research concerning the same. | 5.90 300.00/hr | 1,770.00 |
| 1/21/2011 MB | Send an email response to the EEOC office in Phoenix. | 0.10 90.00/hr | 9.00 |
| RJE | Work on draft Complaint. Legal research concerning the same. | 2.60 300.00/hr | 780.00 |
| 1/25/2011 MB | Scan and circulate R. Elkus letters to be sent out to previous employers. Mail all of the same. | 0.30 90.00/hr | 27.00 |
| 1/26/2011 RJE | Work on draft Complaint, Summons and Civil Case Sheet. Office conference with D. Sisson regarding the same. | 3.90 300.00/hr | 1,170.00 |
| 1/31/2011 RJE | Review the EEOC Documents. Legal research concerning the merits of the case. Office conference with D. Sisson concerning the claims and strategy going forward. | 4.40 300.00/hr | 1,320.00 |
| 2/11/2011 RJE | Conduct an office conference with M. Betz discussing case status; Conduct a telephone conference with the clients discussing the status of the case and the scheduling of an office meeting. | 0.40 300.00/hr | 120.00 |
| MB | Schedule and confirm office meeting with all related parties. | 0.30 90.00/hr | 27.00 |
| 2/21/2011 RJE | Conduct a review of the client's EEOC file; Draft the factual allegation section in the Complaint. | 3.10 300.00/hr | 930.00 |
| 2/23/2011 RJE | Draft the Complaint. | 4.10 300.00/hr | 1,230.00 |
| 2/25/2011 RJE | Conduct an office conference with the client regarding revisions to Complaint. | 2.80 300.00/hr | 840.00 |
| NB | Conduct an office conference with the clients and R. Elkus to review the factual allegations within the complaint and then discuss the strategy moving forward. | 2.80 210.00/hr | 588.00 |

|              |                                                                                                                                                                                                                                                                                                                              | Hrs/Rate          | Amount   |
|--------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 3/3/2011 RJE | Draft the Complaint.                                                                                                                                                                                                                                                                                                          | 6.80<br>300.00/hr | 2,040.00 |
| 3/4/2011 KW  | Work on the draft of the Summons and Civil Case Cover Sheet. Conduct an office conference with D. Sisson regarding the same. Prepare copies to be sent out for service. Conduct an office conference with M. Betz regarding initiating the case.                                                                               | 1.40<br>110.00/hr | 154.00   |
| RJE          | Conduct a review and then revise the Complaint, to include claims for Relief regarding wrongful termination, intent, and infliction of emotional defense; Conduct a review of the tortious interference claim.                                                                                                                | 3.80<br>300.00/hr | 1,140.00 |
| MB           | File the new case and circulate all case initiating pleadings to clients.                                                                                                                                                                                                                                                    | 0.30<br>90.00/hr  | 27.00    |
| 3/7/2011 KW  | Conduct a Review of the Order referencing the Magistrate Judge. Draft an email to the client and then save Judge Blackburn's practice standards to the file.                                                                                                                                                                  | 0.40<br>110.00/hr | 44.00    |
| 3/8/2011 KW  | Conduct a review of the Order setting the Scheduling Conference and the attachments thereto. Calendar all deadlines within. Calendar the remainder to file the Motion to Re-Set per R. Elkus in two weeks for Federal trial. Conduct an office conference with M. Betz regarding the same. Draft an email to R. Perkins and then prepare a copy to be mailed to R. Miller. | 1.30<br>110.00/hr | 143.00   |
| 3/9/2011 KW  | Conduct a Review of the Returns of Service for Federal Fruit and Produce and Mr. Martell. Draft an email to the clients regarding the same and then calendar the Answer deadline.                                                                                                                                             | 0.50<br>110.00/hr | 55.00    |
| RJE          | Conduct a telephone conference with opposing counsel regarding the pros and cons of the case.                                                                                                                                                                                                                                | 0.20<br>300.00/hr | 60.00    |
| 3/14/2011 KW | Conduct a telephone conference with the Clerk regarding the potential dates to re-set the  scheduled conference. Draft an email to R. Elkus regarding the same. Draft the Certificate of Mailing and print all documents thereto. Forward to R. Elkus for his review. E-file the Certificate of Mailing and prepare the packet for three recipients. | 0.75<br>110.00/hr | 82.50    |
| 3/21/2011 KW | Leave a voice mail for E. Keimig regarding the Amended Complaint and re-scheduling of the Scheduling Conference. Draft an email to R. Elkus regarding the same. Exchange emails with E. Keimig regarding the re-setting. Draft the plaintiff's Unopposed Motion to Re-Set the Scheduling Conference and Proposed Order thereto. Draft an email to R. Elkus regarding the same. | 1.50<br>110.00/hr | 165.00   |
| 3/22/2011 RJE | Conduct legal research regarding the pleading with specificity; Conduct a telephone conference with D. Combs regarding the Amended Agreement; Conduct legal research regarding the exhaustion of                                                                                                                             | 5.50<br>300.00/hr | 1,650.00 |

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|
|  | administrative remedies; Conduct a review of the collective bargaining agreement; Draft the Amended Complaint. |  |  |
| 3/23/2011 RJE | Conduct a review of the client documents; specifically the settlement documentation and opposing counsel's position within the Court; Conduct a telephone conference with P. Griesen regarding the scope of the settlement documents; Conduct a review of the new 102 (new case regarding the Colorado Bar Association and waiver of statutory claims); Revise the Amended Complaint. | 3.60 300.00/hr | 1,080.00 |
| 3/24/2011 KW | Finalize the Amended Complaint and exhibits thereto. Draft the Summons. Conduct a review of the pervious returns and then fill out the Checkmate request for Service Forms. Submit the Summons to the Clerk for issuance. E-file the Amended Complaint and Exhibits. | 2.30 110.00/hr | 253.00 |
| 3/25/2011 KW | Conduct a review of the executed summons received. Prepare two copies of all documents for service. Conduct a telephone conference with Checkmate regarding the service of the same. Draft an email to R. Perkins and then prepare a copy of the same. Draft an email to R. Perkins and mail to R. Miller. Draft an email to R. Elkus regarding the same. | 1.80 110.00/hr | 198.00 |
| 3/27/2011 RJE | Draft the Amended Complaint. | 4.20 300.00/hr | 1,260.00 |
| 3/28/2011 RJE | Conduct a review of the E. Keimig email regarding service, respond to E. Keimig's email regarding the Waiver of Service. | 0.20 300.00/hr | 60.00 |
| 3/30/2011 KW | Review the two Returns of Service regarding the Amended Complaint. E-file the same. Calendar the Answer deadlines and draft an email to the client. Prepare a copy to be mailed to R. Miller. | 0.60 110.00/hr | 66.00 |
| 3/31/2011 KW | Conduct a telephone conference with the Clerk regarding the availability of May 23, 2011 for the re-setting of the scheduling conference. Amend the Motion accordingly and then forward to R. Elkus for his review. | 0.80 110.00/hr | 88.00 |
| RJE | Conduct a telephone conference with the client discussing the content of the amended pleadings. | 0.80 300.00/hr | 240.00 |
| 4/1/2011 KW | E-file the Unopposed Motion to Re-Set the Scheduling conference and the Proposed Order thereto. Draft an email to the Judge with the Proposed Order. Draft an email to R. Perkins regarding the same and then prepare a copy to be mailed to R. Miller. | 0.70 110.00/hr | 77.00 |
| 4/7/2011 KW | Conduct a telephone conference with Legacy trucking regarding the employee file request. Send an email to M. Betz regarding the same. | 0.50 110.00/hr | 55.00 |
| 4/19/2011 KW | Conduct a review of the Defendant's Answer and Corporate Disclosure Statement. Send an email to R. Perkins regarding the same. Prepare copies for mailing for R. Miller of the same.Conduct a review of the | 2.40 110.00/hr | 264.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Motion for Partial Judgment and Exhibits thereto. Send an email to the client regarding the same. Calendar the response date. |  |  |
| 4/19/2011 RJE | Review of Answer and Motion for Partial Summary Judgment. Office conference with D. Sisson concerning the same. | 3.20 300.00/hr | 960.00 |
| 4/21/2011 KW | Draft the Unopposed Motion for Extension of Time regarding Response Motion for Partial Judgment. Email the same Temporary Orders R. Elkus for his review. E-file the same. Email the Judge with the Proposed Order attached. Email R. Perkins and R. Miller. | 1.30 110.00/hr | 143.00 |
| 4/25/2011 KW | Conduct a review of the Minute Order Granting Extension of Time for Response. Send an email to the client regarding the same. Recalculate the deadlines and mail the same Temporary Orders client. | 0.30 110.00/hr | 33.00 |
| 5/6/2011 RJE | Conduct a telephone conference with E. Keimig regarding Fed. R. Civ. 26(f) meeting. | 0.50 300.00/hr | 150.00 |
| 5/12/2011 RJE | Conduct review of and revise Proposed Scheduling Order. | 3.40 300.00/hr | 1,020.00 |
| 5/13/2011 KW | Begin organizing file. Review documents to be disclosed with R. Elkus. Create bates labels for and label voluminous documents. Draft the Plaintiff's Initial 26(a)(1) Disclosures. | 7.20 110.00/hr | 792.00 |
| 5/18/2011 NB | Work on drafting and editing confidential settlement statement. | 4.60 210.00/hr | 966.00 |
| 5/23/2011 NB | Attend Scheduling Conference in Federal Court with R. Elkus. | 1.30 210.00/hr | 273.00 |
| NB | Conduct a telephone conference with R. Elkus regarding Response to Defendant's Motion for Partial Summary Judgment on the pleadings. | 0.20 210.00/hr | 42.00 |
| RJE | Draft Response to Motion to Dismiss. | 6.20 300.00/hr | 1,860.00 |
| RJE | Travel to and from US District Court. Attend Scheduling Conference with N. Bland. | 1.30 300.00/hr | 390.00 |
| 5/24/2011 KW | Review several pleadings from the Scheduling Conference. Calendar multiple deadlines. Prepare copy to be sent to R. Miller. Draft e-mail to R. Perkins regarding the same. Conduct an office conference with R. Elkus regarding Settlement Conference. Exchange e-mail with R. Perkins regarding meeting on Thursday. Review Discovery calendar deadline. E-mail client and organize e-file for Discovery and paper file. | 3.20 110.00/hr | 352.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/24/2011 RJE | Conduct review of Defendant's Motion to Dismiss. Draft first section argument regarding verifying EEOC change. Conduct review of Defendant's second basis to dismiss claim. Begin drafting second argument in response that Martelli is individually liable. | 8.20 300.00/hr | 2,460.00 |
| NB | Research the applicability of Colorado Anti-Discrimination Act, CRS 24-34-402 to State Law discrimination claims by reviewing Endahl vs Vinnell Corp., 2006 U.S. District Lexis 1617 (Colorado 2006). | 4.20 210.00/hr | 882.00 |
| 5/25/2011 RJE | Draft Response to Motion to Dismiss. Draft arguments regarding Manelli having individual liability under 1981. | 6.20 300.00/hr | 1,860.00 |
| NB | Continue working on response to Defendant's Motion for Judgment on pleadings. | 4.80 210.00/hr | 1,008.00 |
| 5/26/2011 RJE | Conduct an office conference with N. Bland discussing section of Brief Responsive to State Law Claims. Conduct a telephone conference with clients regarding whether they filed CCRD charges. Draft Response to Motion to Dismiss regarding Manelli's individual capacity. | 8.40 300.00/hr | 2,520.00 |
| NB | Work on drafting response to Defendant's Motion for Partial Judgment on pleadings. | 5.50 210.00/hr | 1,155.00 |
| 5/30/2011 RJE | Draft Response to the Motion to Dismiss. | 7.70 300.00/hr | 2,310.00 |
| 6/7/2011 RJE | Conduct review of documents as provided by Defendants under 26(a)(1). | 2.90 300.00/hr | 870.00 |
| 6/9/2011 KW | Begin draft of form for Discovery Responses. | 2.20 110.00/hr | 242.00 |
| 6/13/2011 KW | Draft R. Miller and R. Perkins Discovery Responses. Draft e-mail to R. Perkins regarding status of answers. Attempt to call disconnected numbers for R. Miller. Draft e-mail to R. Elkus regarding status of the same. Conduct review of the Reply in Support of Motion for Judgment of Claims. Draft e-mail and prepare same for mailing to R. Miller. | 2.80 110.00/hr | 308.00 |
| 6/15/2011 KW | Draft Plaintiffs' First Supplemental 26(a)(1) Disclosure, per information provided by client. Forward to R. Elkus for review. | 2.10 110.00/hr | 231.00 |
| 6/16/2011 KW | Draft e-mail to E. Keimig regarding Discovery Extension. Conduct an office conference with R. Elkus regarding the same. | 0.75 110.00/hr | 82.50 |
| 6/17/2011 KW | Exchange e-mail with E. Keimig regarding Discovery Response deadline. Re-calendar and e-mail R. Elkus regarding the same. Draft the Unopposed Motion regarding the same and draft e-mail to R. Elkus regarding the same. | 1.00 110.00/hr | 110.00 |

|               |                                                                                                                                                                                                                                                                                  | Hrs/Rate          | Amount   |
|---------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 6/20/2011 KW  | Finalize Motion for Extension for Discovery and Proposed Order. Forward to R. Elkus for approval. Draft e-mail to R, Perkins regarding Discovery. Make more attempted calls to R. Miller's disconnected numbers. E-file the same, e-mail to Judge and client. make multiple attempts to reach R. Miller. | 1.60 110.00/hr    | 176.00   |
| 6/21/2011 RJE | Conduct an office conference with client discussing Discovery Responses.                                                                                                                                                                                                          | 3.80 300.00/hr    | 1,140.00 |
| KW            | Conduct review of Order Granting Extension for Discovery. E-mail to client and re-calendar deadline. Conduct an office conference with R. Perkins and R. Elkus regarding Discovery Responses. Fill out and submit Federal and State Tax Requests.                                   | 3.30 110.00/hr    | 363.00   |
| 6/22/2011 KW  | Conduct a telephone conference with R. Miller regarding Discovery Responses. Draft e-mail to R. Miller, R. Perkins, and R. Elkus regarding the same.                                                                                                                               | 1.10 110.00/hr    | 121.00   |
| RJE           | Work on draft Discovery Responses.                                                                                                                                                                                                                                                | 4.20 300.00/hr    | 1,260.00 |
| 6/23/2011 KW  | Begin to input client answers into Discovery Responses. Conduct an office conference with A. Gamble regarding addresses. Draft e-mail to R. Elkus regarding the same.                                                                                                              | 3.80 110.00/hr    | 418.00   |
| RJE           | Work on draft Discovery Responses.                                                                                                                                                                                                                                                | 3.10 300.00/hr    | 930.00   |
| 6/27/2011 RJE | Work on draft Discovery Responses.                                                                                                                                                                                                                                                | 5.20 300.00/hr    | 1,560.00 |
| DCS           | Work on draft Discovery Responses. Office conference with R. Elkus concerning the same.                                                                                                                                                                                           | 2.50 300.00/hr    | 750.00   |
| 6/28/2011 RJE | Work on draft Discovery Responses.                                                                                                                                                                                                                                                | 4.80 300.00/hr    | 1,440.00 |
| 6/30/2011 RJE | Conduct an office conference with R. Miller regarding Discovery Response. Draft Discovery Responses regarding Perkins.                                                                                                                                                             | 5.50 300.00/hr    | 1,650.00 |
| 7/1/2011 KW   | Conduct a telephone conference with R. Elkus regarding Discovery Responses due today. Conduct an office conference with A. Gamble regarding the same. Finalize, make revisions to, bates label, e-mail and organize two sets of Discovery Responses. Conduct multiple office conferences with R, Elkus regarding the same. | 5.90 110.00/hr    | 649.00   |
| RJE           | Work on finalizing Discovery Responses. Office conference with K. Wernsman concerning the same.                                                                                                                                                                                   | 4.60 300.00/hr    | 1,380.00 |

|              |                                                                                                                                                                                                                                                                                       | **Hrs/Rate**      | **Amount** |
|--------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 7/2/2011 RJE | Conduct review of Discovery from Defendants to Plaintiffs. Conduct review of Defendants' Disclosure Documents.                                                                                                                                                                         | 4.20<br>300.00/hr | 1,260.00   |
| 7/3/2011 RJE | Review of Defendant's Discovery Responses and supporting documents.                                                                                                                                                                                                                   | 4.10<br>300.00/hr | 1,230.00   |
| 7/12/2011 KW | Draft e-mail to clients regarding availability for their Depositions.                                                                                                                                                                                                                  | 0.30<br>110.00/hr | 33.00      |
| 7/18/2011 MP | Forward Notices of Deposition to Perkins and Miller; calendar and file same.                                                                                                                                                                                                          | 0.50<br>110.00/hr | 55.00      |
| 8/2/2011 RJE | Draft Discovery Requests.                                                                                                                                                                                                                                                              | 6.20<br>300.00/hr | 1,860.00   |
| 8/4/2011 RJE | Conduct review of E. Keimig's Discovery Requests. Draft Letter regarding Discovery Responses.                                                                                                                                                                                          | 3.90<br>300.00/hr | 1,170.00   |
| 8/5/2011 KW  | Conduct a brief review of Motion for Leave to Amend Answer to Amended Complaint and Jury Demand. Calendar deadlines thereto.                                                                                                                                                           | 1.20<br>110.00/hr | 132.00     |
| RJE          | Draft Discovery Requests.                                                                                                                                                                                                                                                              | 4.50<br>300.00/hr | 1,350.00   |
| 8/8/2011 KW  | Conduct review of the Minute Order regarding deadlines regarding Defendants' Motion for Leave. Calendar the same and draft e-mail to clients.                                                                                                                                          | 0.75<br>110.00/hr | 82.50      |
| 8/9/2011 RJE | Conduct review of Defendant's documents to assist in drafting Discovery Requests.                                                                                                                                                                                                      | 6.40<br>300.00/hr | 1,920.00   |
| 8/10/2011 KW | Exchange e-mails with P. Pacey's office regarding her retention as an expert.                                                                                                                                                                                                          | 0.30<br>110.00/hr | 33.00      |
| RJE          | Draft Discovery Responses.                                                                                                                                                                                                                                                             | 5.20<br>300.00/hr | 1,560.00   |
| 8/16/2011 KW | Draft the Plaintiffs' Privilege Log and forward to R. Elkus for approval. Work on drafting and gathering all information and documents to send to Dr. Pacey, retained Expert. E-file the Response to Motion for Leave to File Amended Answer. Draft e-mail to clients regarding the same. | 3.50<br>110.00/hr | 385.00     |
| RJE          | Revise and finish drafting Discovery Requests for Defendants. Draft Response to Motion for Leave to Amend Complaint.                                                                                                                                                                   | 6.70<br>300.00/hr | 2,010.00   |
| 8/17/2011 RJE| Draft Discovery Requests for Miller and Perkins.                                                                                                                                                                                                                                       | 7.80<br>300.00/hr | 2,340.00   |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/18/2011 KW | Draft e-mail to clients regarding Discovery to Defendants. Calendar their Response Deadline. Draft the Second Supplemental Disclosures and forward to R. Elkus. | 2.40 110.00/hr | 264.00 |
| RJE | Draft Discovery Requests regarding M. Martelli. | 4.30 300.00/hr | 1,290.00 |
| 8/22/2011 KW | Draft e-mail to clients regarding setting Meeting for Deposition Preparation. Conduct a telephone conference with R. Perkins regarding meeting with R. Elkus. Leave voicemail for R. Miller regarding the same. | 0.60 110.00/hr | 66.00 |
| 8/23/2011 KW | Conduct review of the Reply in Support of Motion for Leave. E-mail to clients. Make copy of all Plaintiffs' 26(a)(1) Disclosures and finalize letter accompanying all documents for expert. Finalize the Privilege Log and send out to Opposing Counsel. Draft e-mail to clients also. | 3.30 110.00/hr | 363.00 |
| 8/25/2011 KW | Finalize documents to be sent to Expert. Organize the same and send with Retention Check. Draft e-mail to clients regarding the same. | 1.20 110.00/hr | 132.00 |
| 8/26/2011 KW | Exchange e-mails and amend calendar to reflect cancelled Depositions. | 0.30 110.00/hr | 33.00 |
| 8/29/2011 KW | Conduct an office conference with R. Elkus regarding Privilege Log and documents thereto. | 0.50 110.00/hr | 55.00 |
| RJE | Conduct review of case law regarding detail of Privilege Logs. Conduct review of Opposing Counsel's Demand Letter. Conduct a telephone conference with Opposing Counsel regarding related matter. | 3.60 300.00/hr | 1,080.00 |
| 8/30/2011 KW | Conduct a telephone conference with L. Cote regarding her capacity of representation regarding clients. Conduct a telephone conference with and exchange e-mails with R. Elkus regarding the same. Conduct a brief review of Granted Order regarding Motion for leave to Amend Answer and Amended Answer. Draft e-mail to clients regarding the same. | 1.10 110.00/hr | 121.00 |
| 9/2/2011 RJE | Conduct a telephone conference with P. Pacey regarding her expert report. | 1.20 300.00/hr | 360.00 |
| 9/8/2011 RJE | Conduct review of e-mail from E. Keimig regarding depositions. Draft e-mail to E. Keimig regarding 30(b)(6) witness topics for Federal Fruit. Interview G. Moore. | 4.50 300.00/hr | 1,350.00 |
| 9/9/2011 KW | Exchange e-mails with opposing counsel regarding depositions. Draft e-mail to clients with Notices and calendar the same. | 0.50 110.00/hr | 55.00 |
| 9/12/2011 KW | Conduct a telephone conference with R. Elkus regarding deposition preparation meetings. Draft e-mail to clients regarding the same. Draft letter to R. Miller regarding getting in contact with our firm in relation to the case. | 1.30 110.00/hr | 143.00 |

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 9/15/2011 RJE | Office conference with D. Sisson and client regarding deposition preparation and document review. | 3.50 300.00/hr | 1,050.00 |
| DCS | Office conference with R. Elkus and client regarding opposition preparation. | 3.50 300.00/hr | 1,050.00 |
| 9/16/2011 KW | Conduct a telephone conference with both clients and A. Butler regarding client interviews with Dr. Pacey. Draft e-mail to R. Perkins regarding the deposition being re-scheduled. | 1.40 110.00/hr | 154.00 |
| RJE | Office conference with D. Sisson and client regarding Deposition Preparation. | 3.00 300.00/hr | 900.00 |
| DCS | Office conference with R. Elkus and client regarding Deposition Preparation. | 3.00 300.00/hr | 900.00 |
| 9/19/2011 KW | Make copies of various documents for clients deposition preparation. Conduct review of Notices of Depositions from opposing counsel and forward to clients. Draft, calendar, e-mail and request Court Reporter for two depositions. E-mail clients regarding the same. | 1.30 110.00/hr | 143.00 |
| 9/20/2011 KW | Amend date on the Second Discovery Requests. E-mail to opposing counsel and client. Prepare copy for mailing and calendar deadline. | 0.75 110.00/hr | 82.50 |
| RJE | Conduct review of the Defendants' Discovery Responses. | 3.20 300.00/hr | 960.00 |
| 9/21/2011 KW | Exchange multiple e-mails regarding related Discovery disks needed. Print and organize e-file regarding the four sets of Discovery Responses. Draft e-mail to clients regarding the same. | 1.00 110.00/hr | 110.00 |
| RJE | Draft Third Set of Discovery. | 2.40 300.00/hr | 720.00 |
| 9/22/2011 RJE | Conduct an office conference with clients regarding deposition preparation. Conduct a telephone conference with D. Sisson regarding issues during the depositions. Conduct a telephone conference with P. Grieson regarding settlement conversations with E. Keimig. Conduct a telephone conference with L. Cote regarding the same. | 3.00 300.00/hr | 900.00 |
| DCS | Conduct an office conference with R. Perkins and R. Miller regarding their respective depositions and strategy going forward. Attend the depositions of R. Miller together with R. Perkins at Sherman & Howard. | 10.60 300.00/hr | 3,180.00 |
| KW | E-serve and prepare copy for mailing of Miller's Third Set of Discovery to FFP. Draft e-mail to clients regarding the same and calendar deadline date. Save voluminous amount of documents from CD to file. Prepare CD to be sent out for printing 2500 pages. | 2.80 110.00/hr | 308.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/23/2011 RJE | Conduct review of e-mail from E. Keimig regarding disclosure of documents. Conduct an office conference with D. Sisson regarding deposition issues and development of case strategy. | 3.00 300.00/hr | 900.00 |
| DCS | Conduct an office conference with R. Elkus regarding E. Kemieg's request for Supplemental Discovery, the addition of Ms. Burg to the 26(a)(1) Disclosures and strategy going forward. | 2.80 300.00/hr | 840.00 |
| 9/26/2011 KW | Conduct a telephone conference with DMV regarding the letter of clearance. Draft e-mail to R. Elkus and client regarding the same. Leave voicemail for client regarding the same. | 1.00 110.00/hr | 110.00 |
| 9/27/2011 KW | Conduct a telephone conference with R. Miller regarding DMV letter. Prepare check for him to pay fee to obtain letter. Exchange e-mails with R. Elkus regarding the same. | 1.00 110.00/hr | 110.00 |
| 9/29/2011 RJE | Attend the deposition of Richard Perkins. | 10.00 300.00/hr | 3,000.00 |
| KW | Go through voluminous documents and pull helpful documents to be sent to expert. Exchange e-mails and telephone conferences with R. Elkus and expert regarding the same. | 3.70 110.00/hr | 407.00 |
| 9/30/2011 RJE | Conduct a telephone conference with investigator regarding witness interview state. Conduct an office conference with K. Wernsman regarding 50(b)(6) Letter. Conduct an office conference with N. Bland regarding Discovery requests. | 2.40 300.00/hr | 720.00 |
| KW | Exchange e-mails with Expert regarding various issues. Conduct a telephone conference with potential personal investigator and R. Elkus. Conduct an office conference with R. Elkus regarding various tasks that need to be done in case. | 1.80 110.00/hr | 198.00 |
| 10/3/2011 RJE | Attend an office meeting with Investigator regarding investigation assignments. Draft Expert Disclosures. Conduct review of P. Pacey's Expert Report. | 6.20 300.00/hr | 1,860.00 |
| 10/4/2011 KW | Conduct an office conference with R. Elkus and conduct a telephone conference with R. Dacus regarding the case, Settlement Agreement and tasks to be completed. Draft letter regarding the deposition of 30(b)(6) Witness. Forward R. Elkus the same. Finalize the letter and Third Supplemental Discovery. Exchange e-mails regarding scheduling depositions. | 4.30 110.00/hr | 473.00 |
| RJE | Conduct a telephone conference with Rhitt Decus regarding involvement in Miller's Settlement. Conduct a telephone conference with opposing counsel regarding Keimig as a witness. Conduct review of and revise the 30(b)(6) Witness letter. Conduct review of Defendants' 26(a)(1) Disclosure documents. | 4.40 300.00/hr | 1,320.00 |

|               |                                                                                                                                                                                                                                                                                                                                                   | Hrs/Rate          | Amount   |
|---------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 10/5/2011 KW  | Exchange e-mails regarding the deposition schedule.                                                                                                                                                                                                                                                                                                | 0.20<br>110.00/hr | 22.00    |
| 10/6/2011 KW  | Exchange multiple e-mails regarding deposition schedule. Draft<br>Amended Notice of Deposition for Martelli and Notice of Deposition for S.<br>Kouba. Forward to R. Elkus for review. Draft e-mail to all interested<br>parties. Calendar and request Court Reporter for the same. Draft e-mail<br>to Court Reporter regarding exhibits and transcripts. | 2.60<br>110.00/hr | 286.00   |
| RJE           | Conduct an office conference with K. Wernsman regarding the<br>Deposition Schedule. Conduct review of R. Miller's Deposition Transcript.                                                                                                                                                                                                            | 3.50<br>300.00/hr | 1,050.00 |
| 10/10/2011 KW | Draft the Discovery Response to Defendants' Second Set of Discovery.<br>E-mail the same to R. Elkus. Exchange e-mails regarding the remaining<br>depositions to be set.                                                                                                                                                                             | 2.70<br>110.00/hr | 297.00   |
| RJE           | Look at medical deposition. Conduct a telephone conference with L. Cote<br>regarding J. Medina deposition preparation.                                                                                                                                                                                                                             | 0.80<br>300.00/hr | 240.00   |
| 10/11/2011 KW | Draft 30(b)(6) Notice of Deposition for T. Kouba and Notice for A.<br>Mondragon. Exchange e-mails and conduct an office conference with R.<br>Elkus regarding the same. Forward to R. Elkus for review. Request Court<br>Reporters and calendar the same. E-mail Notices to all interested parties.<br>Exchange various e-mails with R. Elkus regarding issues and documents<br>in the case. | 0.90<br>110.00/hr | 99.00    |
| RJE           | Attend the deposition of J. Medina at Sherman and Howard. Draft the<br>Notice of Supplemental Authority. Conduct review of Judge Blackburn's<br>Order.                                                                                                                                                                                             | 8.70<br>300.00/hr | 2,610.00 |
| 10/12/2011 KW | Conduct review of various e-mails regarding depositions. Draft e-mail to<br>clients regarding the same. E-file the Notice of Supplemental Authority<br>and exhibits thereto. Draft e-mail to clients regarding the same.                                                                                                                            | 0.30<br>110.00/hr | 33.00    |
| RJE           | Conduct review of and revise Notice of Supplemental Authority.                                                                                                                                                                                                                                                                                     | 0.80<br>300.00/hr | 240.00   |
| 10/13/2011 KW | Conduct review of the Defendants' Third Supplemental 26(a)(1)<br>Disclosures. Draft e-mail to clients regarding the same.                                                                                                                                                                                                                          | 1.10<br>110.00/hr | 121.00   |
| RJE           | Conduct review of Defendants' Responses to the Second Set of<br>Discovery. Conduct an office conference with N. Bland regarding drafting<br>a response letter to Discovery.                                                                                                                                                                         | 3.10<br>300.00/hr | 930.00   |
| NB            | Conduct an office conference with R. Elkus regarding Discovery<br>Requests. Work on researching whether requesting documents over a<br>period of time can support a claim for pattern of pervasive conduct.<br>Conduct review of relevant case law: Roemer v. Public Service<br>Commission and Fallis v. Kerr. Begin drafting a letter to opposing<br>counsel regarding the same. | 5.40<br>210.00/hr | 1,134.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/14/2011 AG | Conduct a brief review of the Defendants' Response to Plaintiffs' Supplemental Authority. Calendar deadline and draft e-mail to clients regarding the same. | 0.60<br>90.00/hr | 54.00 |
| DCS | Work on deposition outline of S. Kouba. Review of file and relevant documents in preparation of the same. | 7.20<br>300.00/hr | 2,160.00 |
| 10/17/2011 KW | Conduct review of the Defendants' Fourth Supplemental Disclosures and forward to clients. Conduct review of and calendar deadline for Reply to Response to Notice of Authority. Go through numerous notebooks and flag Kouba e-mails, per R. Elkus' instruction. Make copies of all documents and provide to D. Sisson. | 4.20<br>110.00/hr | 462.00 |
| DCS | Work on deposition outline for the deposition of S. Kouba. Conduct an office conference with R. Elkus regarding the same. | 8.20<br>300.00/hr | 2,460.00 |
| AG | Scan through the voluminous documents provided by opposing counsel for correspondence involving S. Kouba, per R. Elkus' instruction, in order to prepare for S. Kouba's deposition on the 18th. | 2.80<br>90.00/hr | 252.00 |
| 10/18/2011 DCS | Attend and take the deposition of S. Kouba together with R. Perkins and R. Miller. Conduct an office conference with R. Elkus regarding deposition strategy and exhibits. | 4.60<br>300.00/hr | 1,380.00 |
| KW | Make exhibits for deposition and conduct an office conference with R. Elkus regarding what needs to be done in case. | 1.30<br>110.00/hr | 143.00 |
| 10/19/2011 KW | Forward Deposition Transcript of R. Perkins to clients with instructions regarding the same. | 0.30<br>110.00/hr | 33.00 |
| 10/20/2011 DCS | Conduct review of e-mail from E. Keimig regarding the disclosure of three office workers that were witness to the March 11th incident. Conduct review of the 26(a)(1) Disclosures and Discovery Responses. Draft e-mail to E. Keimig regarding the same. | 4.20<br>300.00/hr | 1,260.00 |
| RJE | Conduct a telephone conference with L. Cote regarding attorney/client Document Disclosures. | 1.00<br>300.00/hr | 300.00 |
| 10/21/2011 RJE | Work on the Deposition Outline for M. Martelli. | 7.90<br>300.00/hr | 2,370.00 |
| 10/24/2011 KW | Draft the Plaintiffs' Fourth Supplemental Disclosures, per R. Elkus' instructions. Conduct review of three documents, including phone interview with C. Martelli from personal investigator. Start folder and e-mail documents to client. Exchange e-mails with R. Elkus regarding the same. | 2.40<br>110.00/hr | 264.00 |
| RJE | Draft the Deposition Outline for M. Martelli. | 8.30<br>300.00/hr | 2,490.00 |

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 10/25/2011 KW | Exchange multiple e-mails regarding changing the deposition of A. Mondragon. Conduct review of Federal Fruit and Produce's Response to Miller's Third Set of Discovery. Forward the same to clients. Prepare Martelli deposition exhibits, per R. Elkus' instructions. | 4.60 110.00/hr | 506.00 |
| RJE | Work on Deposition outline for M. Martelli. Review of relevant documents. | 6.20 300.00/hr | 1,860.00 |
| 10/26/2011 KW | Draft the Amended Notice of Deposition for A. Mondragon. | 0.20 110.00/hr | 22.00 |
| 10/27/2011 KW | Conduct a brief review of and e-mail the latest interview documents to clients. Amend the Plaintiffs' Fourth Supplemental Diclosure, per R. Elkus' instructions. Bates label all documents thereto. E-mail Disclosure and documents to all interested parties. | 1.90 110.00/hr | 209.00 |
| DCS | Conduct review of Plaintiff's Fourth and Fifth Supplemental 26(a)(1) Disclosures and supporting documents. Conduct various conferences with R. Elkus, R. Miller and R. Perkins regarding the aforementioned and the deposition of M. Martelli. Conduct review of various e-mails from E. Keimig regarding Discovery. | 6.60 300.00/hr | 1,980.00 |
| RJE | Attend the deposition of M. Martelli. Conduct an office conference with clients regarding the same. | 4.50 300.00/hr | 1,350.00 |
| 10/28/2011 DCS | Conduct review of various e-mails from E. Keimig regarding Discovery issues. Work on response to the same. | 2.70 300.00/hr | 810.00 |
| KW | Exchange e-mails with Court Reporter regarding the Martelli Transcript. | 0.10 110.00/hr | 11.00 |
| RJE | Work on Deposition outline for A. Mondragon. | 8.60 300.00/hr | 2,580.00 |
| 10/31/2011 KW | Conduct review of multiple e-mail exchanges regarding the remaining depositions. Draft three Notices of Deposition Duces Tecum and three Waivers of Service for the same. Forward to R. elkus for review. Calendar, e-mail to clients and schedule a Court Reporter for the same. Conduct review of executed Waivers and Defendants' Seventh Supplemental Discovery. Forward all to clients and conduct a brief office conference with A. Gamble regarding the same. | 3.60 110.00/hr | 396.00 |
| RJE | Draft Deposition Outline for T. Kouba. | 9.10 300.00/hr | 2,730.00 |
| NB | Revise the letter regarding Discovery and the Request for Production. Conduct an office conference with R. Elkus regarding pending Depositions. Conduct an office conference with K. Wernsman regarding the same. | 3.20 210.00/hr | 672.00 |

Richard Perkins, Jr.

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/31/2011 DCS | Work on Deposition outline for A. Mondragon and T. Kouba. Office conference with R. Elkus concerning the same. | 9.10 300.00/hr | 2,730.00 |
| 11/1/2011 KW | Exchange e-mails with R. Elkus regarding the Discovery Responses due. Draft an e-mail to clients and call clients regarding the same. Conduct an office conference with R. Elkus regarding the Deposition Exhibits for T. Kouba's Deposition. Prepare three copies of the exhibits. Print all Deposition Exhibits from all depositions so far and create binder. Draft the Plaintiffs' Fifth Supplemental Disclosures and forward to R. Elkus for review. Draft e-mail to opposing counsel and clients regarding the same. | 4.80 110.00/hr | 528.00 |
| RJE | Finish preparing the Deposition Outline for T. Kouba. Draft and prepare the Deposition Outline regarding A. Mondragon. | 8.30 300.00/hr | 2,490.00 |
| AG | Conduct an office conference with R. Elkus regarding the response letter to the Defendants' Objections to Plaintiffs' Requests for Production. Scan, e-mail and mail the same to E. Keiming and B. Colaizzi, per R. Elkus' instructions. | 0.60 90.00/hr | 54.00 |
| 11/2/2011 KW | Conduct a brief review of and print the voluminous documents from the Private Investigator regarding A. Mondragon. Binder the same and forward to client. Conduct review of the Defendants' Eighth Supplemental Disclosures. Forward the same to clients. Request a Court Reporter for the continued Deposition of T. Kouba. Conduct review of the CD of Discovery and conduct an office conference with A. Gamble regarding the printing of the same. | 1.80 110.00/hr | 198.00 |
| RJE | Attend the Deposition of T. Kouba. Draft the Deposition Outline for A. Mondragon. | 11.00 300.00/hr | 3,300.00 |
| AG | Conduct an office conference with K. Wernsman regarding the CD of the Defendants' Seventh Supplemental 26(e) Disclosure documents. Print, save and binder voluminous documents for R. Elkus. | 1.50 90.00/hr | 135.00 |
| 11/3/2011 KW | Make the Deposition Exhibits for A. Mondragon's Deposition. Print, organize and binder 800+ pages of the Defendants' Ninth Supplemental Disclosure. Draft an e-mail to clients regarding the same. | 3.30 110.00/hr | 363.00 |
| RJE | Prepare the Deposition Outline for A. Mondragon. Conduct the Deposition of A. Mondragon and C. Castanon. | 10.00 300.00/hr | 3,000.00 |
| 11/4/2011 KW | Conduct an office conference with R. Elkus and clients regarding all the items needed before the Discovery Cut-Off on Monday. Go over the Defendants' Second Set of Discovery to the Plaintiffs with clients. Begin the draft of the same and conduct review of all 26(a)(1) Disclosures regarding potential witnesses. Conduct review of the Motion to Compel and draft an e-mail to clients regarding the same. | 3.80 110.00/hr | 418.00 |
| RJE | Prepare the Depositions for Federal Fruit and Produce employees. Conduct an office conference with N. Bland regarding Deposition preparation. Conduct the Depositions of Federal Fruit and Produce | 4.50 300.00/hr | 1,350.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | employees. Conduct an office conference with clients regarding case status. |  |  |
| 11/4/2011 NB | Conduct the Deposition of A. Vigil. Attend the Deposition of M. Sierra. | 1.00 210.00/hr | 210.00 |
| 11/7/2011 KW | Finalize the drafts of three Discovery documents. Conduct a telephone conference with R. Perkins and the Adams County Clerk regarding the Court date in question. Forward all documents to R. Elkus and e-mail him regarding the same. Bates label all documents thereto and make slight revisions. Conduct review of the Minute Order setting the Discovery Hearing. Exchange e-mails with all counsel regarding the same. | 4.40 110.00/hr | 484.00 |
| RJE | Prepare the second Deposition Outline for T. Kouba. Conduct research of law regarding the production of tax returns. Attend the second Deposition of T. Kouba. Conduct a telephone conference Hearing with Judge Mix regarding the Motion to Compel. | 6.30 300.00/hr | 1,890.00 |
| 11/8/2011 KW | Draft an e-mail to clients with the Deposition Transcript of Martelli attached. Conduct review of the Minute Order Denying the Oral Motion to Compel. | 0.50 110.00/hr | 55.00 |
| 11/15/2011 KW | Draft the Plaintiffs' Second Privilege Log. Print and bates label all investigator documents and forward all to R. Elkus for review. E-mail the Privilege Log to opposing counsel and clients. Binder and organize the same. | 2.50 110.00/hr | 275.00 |
| 11/16/2011 KW | Go through and itemize each document identified in the Plaintiffs' Second Privilege Log. Draft the Amended Second Privilege Log and forward to R. Elkus for review. Finalize and binder the same. Draft an e-mail to opposing counsel and clients with the same attached. | 3.40 110.00/hr | 374.00 |
| RJE | Draft and make revisions to the Second Privilege Log. Conduct review of Hutando v. Parsonne. Conduct research regarding the work product doctrine issue and e-mail B. Colaizzi regarding the same. | 3.50 300.00/hr | 1,050.00 |
| 11/17/2011 KW | Draft several e-mails to clients with Deposition Transcripts attached. | 0.20 110.00/hr | 22.00 |
| DCS | Conduct review of various e-mails by and between R. Elkus and B. Colaizzi regarding our investigator's work product. Conduct an office conference with R. Elkus regarding the same. | 2.90 300.00/hr | 870.00 |
| 11/18/2011 KW | Draft an e-mail to clients with the Deposition Transcripts attached. | 0.10 110.00/hr | 11.00 |
| RJE | Attend the Hearing regarding Defendants' Motion to Compel. | 2.10 300.00/hr | 630.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/21/2011 KW | Conduct review of the Union's Response to Motion to Compel and Minute Order regarding Discovery Hearing. Calendar all related deadlines and draft an e-mail to clients regarding the same. | 0.20 110.00/hr | 22.00 |
| 11/22/2011 KW | Draft an e-mail to clients with the Deposition Transcripts attached. | 0.10 110.00/hr | 11.00 |
| 11/30/2011 RJE | Draft the Supplemental Discovery Responses. | 3.30 300.00/hr | 990.00 |
| 12/1/2011 KW | Draft an e-mail to clients with the Supplemental Discovery Responses and Union's Request for One Day Extension for Supplemental Brief attached. Conduct review of Minute Order Granting Extension. Calendar the new deadline and draft an e-mail to clients regarding the same. | 0.60 110.00/hr | 66.00 |
| 12/6/2011 KW | Conduct a brief review of, save and print voluminous Briefs with exhibits thereto. Draft several e-mails to client regarding the same and draft an e-mail to R. Elkus regarding the same. | 0.50 110.00/hr | 55.00 |
| 12/7/2011 RJE | Conduct an office conference with R. Perkins, R. Miller, M. Betz, and N. Bland; Discuss the case strategy and issues regarding the consolidation of the case. | 2.20 300.00/hr | 660.00 |
| 12/8/2011 KW | Draft an e-mail to opposing counsel regarding the Deposition of Medina, per R. Elkus' instruction. | 0.30 110.00/hr | 33.00 |
| 12/23/2011 KW | Conduct review of the Motion to Strike Non-Retained Experts. Calendar the Response deadline and e-mail clients. | 0.30 110.00/hr | 33.00 |
| 12/29/2011 KW | Conduct review of Notice of Transcript regarding the Discovery Hearing. Draft an e-mail to R. Elkus regarding the same and calendar the deadline thereto. | 0.30 110.00/hr | 33.00 |
| 1/3/2012 KW | Conduct review of the Granted Order regarding the Defendants' Motion to Compel. Draft an e-mail to clients regarding the same and calendar applicable deadlines. | 0.30 110.00/hr | 33.00 |
| 1/9/2012 RJE | Conduct review of Motion for Summary Judgment. Work on draft Response to the same. | 6.90 300.00/hr | 2,070.00 |
| 1/10/2012 KW | Calculate and calendar the Response to the Motion for Summary Judgment and draft an e-mail regarding the same. | 0.30 110.00/hr | 33.00 |
| DCS | Work on Response to Motion for Summary Judgment. Work on legal research concerning the same. | 7.80 300.00/hr | 2,340.00 |
| 1/11/2012 RJE | Conduct review of the Motion to Strike. Draft the Response to the Motion to Strike. | 6.60 300.00/hr | 1,980.00 |

|              |                                                                                                                                                                                                                                                                                                                                                                                                                                      | Hrs/Rate          | Amount   |
|--------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 1/11/2012 KW | Print out voluminous Motion for Summary Judgment and all exhibits thereto. Draft an e-mail to clients regarding the same. Conduct a telephone conference with Clerk regarding other dates for the Pre-Trial and conduct an office conference with R. Elkus regarding the same.                                                                                                                                                          | 0.40<br>110.00/hr | 44.00    |
| 1/12/2012 RJE| Draft the Response to the Motion to Strike.                                                                                                                                                                                                                                                                                                                                                                                           | 7.20<br>300.00/hr | 2,160.00 |
| KW           | Draft the Unopposed Motion to Re-Set the Pre-Trial and Proposed Order thereto. Forward to R. Elkus for review. Exchange e-mails with opposing counsel regarding the Motion for Additional Pages.                                                                                                                                                                                                                                       | 0.50<br>110.00/hr | 55.00    |
| DCS          | Work on Response to Motion for Summary Judgment. Work on legal research concerning the same.                                                                                                                                                                                                                                                                                                                                          | 8.30<br>300.00/hr | 2,490.00 |
| 1/13/2012 RJE| Finish the draft of the Response to the Motion to Strike Experts.                                                                                                                                                                                                                                                                                                                                                                     | 5.20<br>300.00/hr | 1,560.00 |
| KW           | Prepare the exhibits to the Response to Motion to Strike. E-file the Response. Calendar the Reply deadline and draft an e-mail to clients.                                                                                                                                                                                                                                                                                             | 0.60<br>110.00/hr | 66.00    |
| 1/16/2012 KW | E-file the Unopposed Motion to Continue Pre-Trial and Proposed Order thereto. Draft an e-mail to Magistrate and client regarding the same. Draft the Motion to Exceed Page Limitation and Proposed Order thereto. Forward to R. Elkus for review.                                                                                                                                                                                      | 1.40<br>110.00/hr | 154.00   |
| 1/17/2012 RJE| Draft the Motion for Leave to Exceed Page Limitations.                                                                                                                                                                                                                                                                                                                                                                                | 1.20<br>300.00/hr | 360.00   |
| KW           | Leave a voicemail for Magistrate Mix's Clerk regarding withdrawal of filing and to disregard. Conduct a telephone conference with Judge Blackburn's Clerk regarding the procedure to re-set the Final Trial Management Conference. Draft the Unopposed Motion thereto and forward to R. Elkus. Draft an e-mail to opposing counsel regarding needed union documents in their possession. E-file one Notice and two Motions. E-mail the Proposed Orders to Judge and e-mail all to clients. | 2.40<br>110.00/hr | 264.00   |
| 1/18/2012 KW | Conduct review of the Minute Order granting the Order to Re-Set Trial Management Conference. Per Order, coordinate and calendar a telephone conference with the Court. Conduct review of the Response to the Motion for Additional Pages. Calendar the Reply deadline. Draft an e-mail to client regarding the same.                                                                                                                     | 0.40<br>110.00/hr | 44.00    |
| DCS          | Work on Response to Motion for Summary Judgment. Work on legal research concerning the same.                                                                                                                                                                                                                                                                                                                                          | 7.20<br>300.00/hr | 2,160.00 |
| 1/19/2012 RJE| Conduct review of the Defendant's Motion for Summary Judgment. Analyze the cause as cited in the Motion. Conduct review of the deposition of A. Mondragon.                                                                                                                                                                                                                                                                             | 4.50<br>300.00/hr | 1,350.00 |

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 1/19/2012 KW | Conduct a brief review of documents provided by Union regarding Motion to Compel. Draft an e-mail to clients regarding the same and organize in binder. | 0.20 110.00/hr | 22.00 |
| 1/20/2012 RJE | Draft the Response to the Motion for Summary Judgment. | 10.00 300.00/hr | 3,000.00 |
| KW | Draft the Proposed Order to the Motion for Extension and e-file all. Draft an e-mail to clients regarding the same. | 0.20 110.00/hr | 22.00 |
| 1/23/2012 RJE | Draft the Response to the Motion for Summary Judgment. Conduct an office conference with clients regarding the Affidavit in the Response. | 9.10 300.00/hr | 2,730.00 |
| 1/24/2012 DCS | Work on the Response to the Motion for Summary Judgment. | 8.30 300.00/hr | 2,490.00 |
| RJE | Draft the Response to the Motion for Summary Judgment. | 6.70 300.00/hr | 2,010.00 |
| KW | Conduct a brief review of the Reply in Support of Motion to Strike. Draft an e-mail to clients regarding the same. Conduct review of Defendants' Response to Motion for Additional Time. Draft an e-mail to clients regarding the same. | 0.20 110.00/hr | 22.00 |
| DCS | Work on Response to Motion for Summary Judgment. Work on legal research concerning the same. | 3.20 300.00/hr | 960.00 |
| 1/25/2012 RJE | Draft the Response to the Motion for Summary Judgment. | 6.50 300.00/hr | 1,950.00 |
| 1/26/2012 RJE | Draft the Response to Motion for Summary Judgment. | 9.10 300.00/hr | 2,730.00 |
| KW | Leave a voicemail and draft an e-mail to L. Cote regarding the telephone conference with R. Elkus regarding her Affidavit. | 0.30 110.00/hr | 33.00 |
| 1/27/2012 RJE | Draft the Response to Motion for Summary Judgment. | 9.70 300.00/hr | 2,910.00 |
| DCS | Work on Response to Motion for Summary Judgment. Work on legal research concerning the same. | 6.80 300.00/hr | 2,040.00 |
| 1/30/2012 RJE | Draft and finalize the Reponse to the Motion for Summary Judgment. | 8.20 300.00/hr | 2,460.00 |
| KW | Conduct an office conference with R. Elkus regarding all exhibits to the Response to the Motion for Summary Judgment and edits to the same. Scan and save the same in preparation for filing. Conduct review of, finalize, e-file, and e-mail Response and voluminous exhibits. Calendar the Reply deadline. | 3.60 110.00/hr | 396.00 |

|              |                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | Hrs/Rate          | Amount   |
|--------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 1/30/2012 AG | Per R. Elkus' request, proofread the Plaintiff's Response in Opposition to the Motion for Summary Judgment. Conduct an office conference with R. Elkus regarding the same. Forward to R. Elkus for review.                                                                                                                                                                                                                                                        | 3.40 90.00/hr     | 306.00   |
| DCS          | Work on Response to Motion for Summary Judgment. Work on legal research concerning the same.                                                                                                                                                                                                                                                                                                                                                                     | 7.80 300.00/hr    | 2,340.00 |
| 1/31/2012 KW | Organize and binder the Response to the Motion for Summary Judgment.                                                                                                                                                                                                                                                                                                                                                                                             | 0.20 110.00/hr    | 22.00    |
| 2/2/2012 KW  | Conduct review of the Subpoena Duces Tecum to Teamsters and forward to client.                                                                                                                                                                                                                                                                                                                                                                                   | 0.10 110.00/hr    | 11.00    |
| 2/6/2012 KW  | Conduct review of the Minute Order re-setting the Final Pretrial Conference. Conduct an in-depth review of Judge Blackburn's practice standards. Calendar and calculate all deadlines in relation thereto. Draft the trial to-do list based on the practice standards and Order. Conduct an in-depth review of the practice standards, forms, and Trial Preparation Order. Begin to draft the Final Pretrial Order and e-mail R. Elkus regarding the same and other issues. | 2.80 110.00/hr    | 308.00   |
| 2/8/2012 KW  | Conduct a brief review of the Defendants' Reply in Support of the Motion for Summary Judgment and exhibits thereto. E-mail all to clients.                                                                                                                                                                                                                                                                                                                       | 0.40 110.00/hr    | 44.00    |
| 2/9/2012 RJE | Review of Defendant's Reply to Motion for Summary Judgment. Office conference with D. Sisson concerning the same.                                                                                                                                                                                                                                                                                                                                                | 1.80 300.00/hr    | 540.00   |
| DCS          | Review of Defendant's Reply to Motion for Summary Judgment. Office conference with R. Elkus concerning the same.                                                                                                                                                                                                                                                                                                                                                 | 1.80 300.00/hr    | 540.00   |
| 2/14/2012 RJE| Conduct a telephone conference with E. Keimig and B. Colaizzi regarding the Final Pretrial Order. Revise the same.                                                                                                                                                                                                                                                                                                                                               | 2.00 300.00/hr    | 600.00   |
| 2/15/2012 KW | Input all exhibits and witnesses into the Pretrial Order, per R. Elkus. Draft an e-mail to R. Elkus regarding the same.                                                                                                                                                                                                                                                                                                                                          | 4.30 110.00/hr    | 473.00   |
| 2/21/2012 KW | Exchange e-mails with opposing counsel regarding the Pretrial Order deadline.                                                                                                                                                                                                                                                                                                                                                                                    | 0.10 110.00/hr    | 11.00    |
| 2/22/2012 RJE| Conduct review of and finalize the Pretrial Order.                                                                                                                                                                                                                                                                                                                                                                                                               | 1.80 300.00/hr    | 540.00   |
| 2/27/2012 RJE| Conduct review of Discovery e-mails from E. Keimig. Conduct review of the depositions regarding discovery issues. Conduct review of client's Discovery Responses. Conduct research of law regarding supplemental disclosures. Draft e-mails to E. Keimig regarding discovery dispute. Conduct an office conference with D. Sisson regarding the same.                                                                                                               | 5.80 300.00/hr    | 1,740.00 |
| 2/28/2012 RJE| Conduct review of discovery issues as alleged in E. Keimig's e-mail.                                                                                                                                                                                                                                                                                                                                                                                             | 0.50 300.00/hr    | 150.00   |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/29/2012 | KW | Conduct review of multiple e-mails regarding Discovery issues, new documents, and the Final Pretrial Order. Integrate, amend, e-file, and e-mail the Proposed Pretrial Order. Exchange multiple e-mails with R. Elkus regarding the same. Coordinate an office conference with clients, per R. Elkus' instructions. | 2.00 110.00/hr | 220.00 |
|  | DCS | Conduct various office conferences with R. Elkus regarding E. Keimig's alleged discovery and disclosures violations and settlement demand. Attend the Telephone Status Conference with E. Keimig and B. Colaizzi and R. Elkus regarding discovery issues and the Final Pretrial Order. Work on revising the Final Pretrial Order. | 4.80 300.00/hr | 1,440.00 |
|  | RJE | Conduct a telephone conference with opposing counsel regarding discovery issues. Conduct review of and revise the Pretrial Order. | 4.00 300.00/hr | 1,200.00 |
|  | RJE | Conduct an office conference with client regarding discovery issues and case strategy. | 4.40 300.00/hr | 1,320.00 |
| 3/1/2012 | RJE | Draft an e-mail to E. Keimig regarding the request to supplement discovery responses. Conduct a telephone conference with client regarding R. Torres' testimony. Draft an e-mail to E. Keimig regarding discovery issues. Draft the supplemental responses to discovery. | 4.70 300.00/hr | 1,410.00 |
|  | KW | Draft the Subpoena Duces Tecum for Knight Construction and forward to R. Elkus for review. Conduct review of and update the Trial To-Do List and draft an e-mail to R. Elkus regarding the same. | 1.80 110.00/hr | 198.00 |
| 3/2/2012 | RJE | Conduct a telephone conference with client regarding settlement demand. Relay settlement offer to E. Keimig. | 0.80 300.00/hr | 240.00 |
|  | KW | Make revisions to the Subpoena Duces Tecum for Knight Construction. Calculate witness and mileage fees. Conduct a telephone conference with process server regarding the same. Bates label Perkins' additional documents and finalize the Supplemental Discovery Responses. Draft an e-mail to opposing counsel and clients regarding all of the above. | 2.20 110.00/hr | 242.00 |
| 3/5/2012 | DCS | Travel to and from Federal Court. Attend the Final Pre-Trial Conference with R. Elkus before Magistrate Mix. | 1.10 300.00/hr | 330.00 |
|  | RJE | Attend the Pretrial Conference before Magistrate Mix. Conduct an office conference with D. Sisson regarding discovery. | 1.10 300.00/hr | 330.00 |
|  | KW | Exchange e-mails regarding the Defendants' Tenth Supplemental Disclosures. | 0.20 110.00/hr | 22.00 |
|  | KW | Conduct a brief review of the signed Pretrial order and Minute Order. Draft an e-mail to clients regarding the same. | 0.30 110.00/hr | 33.00 |
| 3/6/2012 | RJE | Attend the deposition of J. Medina. | 3.00 300.00/hr | 900.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/6/2012 KW | Conduct a brief review of Martelli's Supplemental Discovery Response. Draft an e-mail to clients regarding the same. Conduct review of upcoming deadlines and conduct a telephone conference and exchange e-mail with opposing counsel regarding deadline submission dates. | 1.80 110.00/hr | 198.00 |
| 3/7/2012 KW | Receive and review corporate computer correspondence. Re-do the Subpoena Duces Tecum for Knight Transportation and draft an e-mail to opposing counsel regarding the same. | 0.75 110.00/hr | 82.50 |
| 3/13/2012 KW | Conduct a brief review of the Motion in Limine. Calendar the deadline for response and draft an e-mail to clients regarding the same. | 0.30 110.00/hr | 33.00 |
| 3/19/2012 KW | Draft four Witness Lists and Joint Exhibit List, per judge's practice standards. Draft an e-mail to R. Elkus and D. Sisson regarding the same. | 5.20 110.00/hr | 572.00 |
| 3/20/2012 KW | Draft the Plaintiff's Exhibit List and e-mail R. Elkus and D. Sisson with all lists. Print all exhibits and go pick up the exhibit stickers at Federal Court. Assemble the first original Plaintiff's Exhibit Binder for trial. | 4.80 110.00/hr | 528.00 |
| 3/21/2012 RJE | Draft the Jury Instructions. | 8.00 300.00/hr | 2,400.00 |
| KW | Conduct an office conference with R. Elkus regarding Jury Instructions, Verdict Forms, Witness and Exhibit Lists, and exhibits. Draft an e-mail to opposing counsel regarding the same. Draft the Motion for Extension of Time to Submit and the Proposed Order thereto. Forward to R. Elkus for review. Create trial preparation binder and review deadlines. | 3.10 110.00/hr | 341.00 |
| DCS | Work on draft Jury Instruction. Office conference with R. Elkus concerning the same. | 7.40 300.00/hr | 2,220.00 |
| 3/22/2012 DCS | Work on the Jury Instructions. Conduct an office conference with R. Elkus regarding the same. | 7.90 300.00/hr | 2,370.00 |
| RJE | Draft the jury instructions. Conduct review of Judge Blackburn's Order regarding the Motion to Dismiss. | 8.20 300.00/hr | 2,460.00 |
| KW | Conduct review of objection deadline and Pretrial Order. Draft an e-mail regarding the same. Conduct review of the Order regarding Partial Summary Judgment and e-mail clients regarding the same. | 1.20 110.00/hr | 132.00 |
| AG | Prepare Plaintiff's Exhibit Binder to be couriered to opposing counsel's office. Conduct a telephone conference with opposing counsel regarding return issues. | 0.50 90.00/hr | 45.00 |
| 3/23/2012 RJE | Conduct a telephone conference with E. Keimig and B. Colaizzi regarding jury instructions. Draft the memo regarding the jury instructions. Conduct review of and revise the jury instructions. | 7.50 300.00/hr | 2,250.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/23/2012 KW | Conduct an office conference with R. Elkus regarding the telephone conference regarding Jury Instructions. Print two sets of all instructions. Conduct a telephone conference with opposing counsel, R. Elkus, and E. James regarding Stipulated, Competing, Non-Stipulated. Take notes regarding the same and send a confirmation e-mail. | 7.20 110.00/hr | 792.00 |
| 3/26/2012 KW | Draft an e-mail to clients with memos attached. | 0.10 110.00/hr | 11.00 |
| 3/27/2012 KW | Exchange e-mails with opposing counsel regarding Witness and Joint Exhibit Lists. Print and prepare all documents for trial preparation conference and create and organize binder. Revise the Witness Lists and draft an e-mail to client and R. Elkus regarding the same. | 1.30 110.00/hr | 143.00 |
| DCS | Work on Witness and Exhibit List. Review of relevant documents. | 5.60 300.00/hr | 1,680.00 |
| 3/28/2012 KW | Conduct an office conference with R. Elkus regarding the trial preparation conference. Finalize the Plaintiff's Exhibit and Witness Lists and work on the trial preparation binder. Conduct a brief telephone conference with R. Perkins regarding sisters' locations. | 2.80 110.00/hr | 308.00 |
| DCS | Work on Witness and Exhibit List. Review of relevant documents. | 6.30 300.00/hr | 1,890.00 |
| 3/29/2012 RJE | Conduct review of the final exhibit and witness lists in preparation for the upcoming final trial preparation conference. Conduct review of the Motion for Summary Judgment, Response to the same, and Defendants' Reply Motion. | 4.30 300.00/hr | 1,290.00 |
| KW | Exchange e-mails regarding Joint Exhibit List. Conduct an office conference with R. Elkus regarding the same. E-file the Joint Exhibit List and Witness Lists and draft an e-mai lto clients regarding the same. Prepare all Reid's documents for the trial preparation conference. Conduct review of Minute Order and calendar deadline regarding the same. | 1.80 110.00/hr | 198.00 |
| 3/30/2012 RJE | Attend the final trial preparation conference. Conduct a telephone conference with D. Sisson regarding issues with the same. | 2.30 300.00/hr | 690.00 |
| 3/31/2012 DCS | Work on Response to Motion in Limine. Office conference with R. Elkus concerning the same. | 5.90 300.00/hr | 1,770.00 |
| RJE | Work on Response to Motion in Limine. Office conference with D. Sisson concerning the same. | 5.90 300.00/hr | 1,770.00 |
| 4/2/2012 KW | E-file the Response to the Motion in Limine. Calendar the Reply deadline and e-mail clients regarding the same. | 0.40 110.00/hr | 44.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/2/2012 RJE | Draft the Response to the Motion in Limine. | 8.20 300.00/hr | 2,460.00 |
| 4/3/2012 KW | Exchange e-mails with opposing counsel regarding Joint Exhibit Binders. | 0.10 110.00/hr | 11.00 |
| 4/4/2012 KW | Conduct an office conference with R. Elkus regarding Trial Subpoenas. Draft an e-mail regarding the same. Conduct review of Minute Order regarding Trial and draft an e-mail to clients. Draft objections to the Defendants' Exhibits, per R. Elkus' notes. Forward to R. Elkus for review. | 1.50 110.00/hr | 165.00 |
| DCS | Conduct a telephone conference with Judge Blackburn regarding the status of the case. Conduct an office conference with R. Elkus regarding witnesses and case strategy. Work on Trail Preparation. | 6.70 300.00/hr | 2,010.00 |
| RJE | Conduct review of defense exhibits. Draft objections to the same. Conduct a telephone conference with Judge Blackburn regarding setting of trial. Conduct an office conference with D. Sisson regarding case strategy, specifically, order of witnesses. | 5.90 300.00/hr | 1,770.00 |
| 4/5/2012 KW | Make changes to Plaintiffs' Objections to Defendants' Exhibits. E-file the same. E-mail clients and opposing counsel regarding the same. Conduct a telephone conference with R. Perkins regarding trial and witnesses. Redact noted exhibits and e-mail to Defendants, per their request. | 1.70 110.00/hr | 187.00 |
| DCS | Work on Trial Preparation and Witness Outlines. | 7.30 300.00/hr | 2,190.00 |
| RJE | Work on Trial Preparation. | 7.10 300.00/hr | 2,130.00 |
| 4/6/2012 KW | Leave a voicemail for clerk regarding Pretrial. Exchange multiple e-mails with counsel, D. Sisson, and clients regarding the same. Change calendarings accordingly and draft an e-mail regarding needed information at the Trial Preparation Conference. | 1.30 110.00/hr | 143.00 |
| DCS | Conduct review of and respond to e-mails from B. Colaizzi regarding the jury selection date. Conduct a telephone conference with Kathleen regarding the same. Conduct an office conference with R. Elkus and K. Wernsman regarding the same. Work on Trial Preparation. | 5.50 300.00/hr | 1,650.00 |
| RJE | Work on Trial Preparation. | 6.60 300.00/hr | 1,980.00 |
| 4/7/2012 DCS | Work on Trial Preparation and Witness Outlines. | 4.20 300.00/hr | 1,260.00 |
| RJE | Work on Trial Preparation. | 5.10 300.00/hr | 1,530.00 |

| | | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 4/9/2012 KW | Start drafting Subpoenas to Appear in case. Note addresses needed. Draft an e-mail to clients, R. Elkus, and D. Sisson regarding the same. | 1.60 110.00/hr | 176.00 |
| DCS | Conduct an office conference with R. Elkus regarding the Order of Proof and trial strategy. Conduct a telephone conference with Kathleen, Judge Parker's clerk. regarding Voir Dire and miscellaneous issues. Conduct review of e-mail from Judge Parker. Work on Trial Preparation. | 7.30 300.00/hr | 2,190.00 |
| RJE | Conduct an office conference with D. Sisson regarding witness testimonies. Discuss the Order and presentation of Plaintiff's case. | 4.80 300.00/hr | 1,440.00 |
| 4/10/2012 KW | Conduct an office conference with R. Elkus and D. Sisson regarding witness schedule and further documentation from G. Brovich. Leave a voicemail for G. Brovich regarding the same and draft an e-mail. Conduct a telephone conference with R. Perkins regarding his parents testifying and the Court schedule. Draft the witness schedule spreadsheet and forward to D. Sisson and R. Elkus. | 4.00 110.00/hr | 440.00 |
| DCS | Conduct an office conference with R. Elkus regarding the Order of Proof and anticipated witness testimony. Work on trial preparation. | 5.60 300.00/hr | 1,680.00 |
| RJE | Conduct an office conference with D. Sisson regarding finalizing order of case. Discuss Defendant's witnesses and assigning defense witnesses. Conduct an office conference with K. Wernsman regarding investigation assignment for defense witnesses. | 5.60 300.00/hr | 1,680.00 |
| 4/11/2012 KW | Conduct a telephone conference with Gretchen at Pacey's office regarding the updated report. Draft an e-mail to R. Elkus regarding the same. Draft three Subpoenas and fill out Checkmate Service Request form. Conduct a telephone conference with client regarding parents' flight to Denver. | 2.40 110.00/hr | 264.00 |
| DCS | Work on Trial Preparation and Witness Outlines. | 5.90 300.00/hr | 1,770.00 |
| RJE | Work on Trial Preparation. | 6.10 300.00/hr | 1,830.00 |
| 4/12/2012 DCS | Work on Trial Preparation and Witness Outlines. | 6.70 300.00/hr | 2,010.00 |
| RJE | Work on Trial Preparation. | 8.20 300.00/hr | 2,460.00 |
| 4/13/2012 KW | Conduct a brief review of the Order regarding the Motion for Summary Judgment. Draft an e-mail to clients regarding the same. Conduct review of Order regarding Defendants' Motion to Strike and e-mail the same to clients. | 1.40 110.00/hr | 154.00 |

|               |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | Hrs/Rate | Amount |
|---------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|----------|
| 4/13/2012 DCS | Conduct review of the Order regarding Motion for Summary Judgment. Conduct review of the Order regarding Expert Witness Testimony. Work on trial preparation. Conduct an office conference with R. Elkus and K. Wernsman regarding strategy. | 6.80 300.00/hr | 2,040.00 |
| RJE | Work on Trial Preparation. | 5.20 300.00/hr | 1,560.00 |
| 4/14/2012 DCS | Work on Trial Preparation and Witness Outlines. | 3.20 300.00/hr | 960.00 |
| RJE | Work on Trial Preparation. | 3.70 300.00/hr | 1,110.00 |
| 4/16/2012 KW | Conduct office conferences with D. Sisson and R. Elkus regarding exhibits and trial tasks. Attend the Pretrial with D. Sisson and R. Elkus in front of Judge Parker. Revise, calendar, and review Orders in relation to the transfer of the case. Exchange various e-mails regarding the same. Conduct review of the settlement offer e-mail exchange. Conduct various telephone conferences with client regarding various items. Conduct review of transcript and transfer pleading and e-mail clients. | 4.60 110.00/hr | 506.00 |
| DCS | Work on demonstrative exhibits. Conduct an office conference with R. Elkus and K. Wernsman regarding the same. Travel to and from US District Court. Attend the Final Pretrial Conference with Judge Parker. Work on the Rule 408 settlement communication to B. Colaizzi and E. Keimig. Conduct review of and respond to several e-mails from E. Keimig regarding settlement. | 7.80 300.00/hr | 2,340.00 |
| RJE | Conduct review of the Jury Instructions in preparation for the Pretrial Conference. Attend the same in Federal Court. | 6.30 300.00/hr | 1,890.00 |
| 4/17/2012 KW | Conduct review of Minutes from Pretrial Conference and e-mail to clients. Make flight and rental car reservation for Perkins' parents. Conduct a telephone conference with client regarding the same. | 0.60 110.00/hr | 66.00 |
| DCS | Work on Trial Preparation and Witness Outlines. | 6.90 300.00/hr | 2,070.00 |
| RJE | Work on Trial Preparation. | 5.90 300.00/hr | 1,770.00 |
| 4/18/2012 DCS | Work on Trial Preparation and Witness Outlines. | 8.40 300.00/hr | 2,520.00 |
| RJE | Work on Trial Preparation. | 6.30 300.00/hr | 1,890.00 |

|              |                                                                                                                                                                                                                                                                                                                               | **Hrs/Rate**      | **Amount** |
|--------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 4/19/2012 KW | Conduct a telephone conference with Judge Parker's clerk regarding forms to be used. Draft an e-mail to opposing counsel regarding the same and draft the Amended Exhibit List, per the Order.                                                                                                                                  | 0.50<br>110.00/hr | 55.00      |
| DCS          | Work on Trial Preparation and Witness Outlines.                                                                                                                                                                                                                                                                               | 7.70<br>300.00/hr | 2,310.00   |
| RJE          | Work on Trial Preparation.                                                                                                                                                                                                                                                                                                    | 7.20<br>300.00/hr | 2,160.00   |
| 4/20/2012 KW | Conduct an office conference with R. Elkus regarding three demonstrative exhibits and powerpoint for trial. Take notes regarding the same. Conduct review of the updated exhibit list and make note of questions in relation thereto.                                                                                           | 4.30<br>110.00/hr | 473.00     |
| RJE          | Conduct a telephone conference with L. Cote regarding J. Medina's testimony. Conduct an office conference with K. Wernsman regarding organizing and creating demonstrative exhibits regarding truck routes and the accident at Federal Fruit and Produce. Discuss Subpoenas and factual timeline with K. Wernsman. Work on Trail Preparation. | 8.20<br>300.00/hr | 2,460.00   |
| DCS          | Work on Trial Preparation and Witness Outlines.                                                                                                                                                                                                                                                                               | 5.50<br>300.00/hr | 1,650.00   |
| 4/21/2012 DCS | Work on Trial Preparation and Witness Outlines.                                                                                                                                                                                                                                                                              | 8.00<br>300.00/hr | 2,400.00   |
| RJE          | Work on Trial Preparation.                                                                                                                                                                                                                                                                                                    | 6.60<br>300.00/hr | 1,980.00   |
| 4/23/2012 KW | Prepare numerous Subpoenas to Appear, Witness and Mileage Fee forms and Request for Service forms. Forward all to R. Elkus for review. Exchange e-mails regarding upcoming deadlines and P. Pacey's testimony.                                                                                                                  | 3.10<br>110.00/hr | 341.00     |
| DCS          | Work on Trial Preparation and Witness Outlines.                                                                                                                                                                                                                                                                               | 6.20<br>300.00/hr | 1,860.00   |
| RJE          | Work on Trial Preparation.                                                                                                                                                                                                                                                                                                    | 5.10<br>300.00/hr | 1,530.00   |
| 4/24/2012 KW | Conduct a brief review of Pacey's revised report. Draft an e-mail to R. Elkus and D. Sisson regarding the same and other trial issues. Conduct an office conference with R. Elkus regarding various issues. Serve the Supplemental Expert Disclosures and exchange e-mails with opposing counsel regarding various trial items. | 3.90<br>110.00/hr | 429.00     |
| DCS          | Work on trial preparation.                                                                                                                                                                                                                                                                                                    | 8.20<br>300.00/hr | 2,460.00   |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/24/2012 RJE | Conduct an office conference with K. Wernsman regarding exhibits and revisions to the Jury Instructions. Discuss Rudolpho Torrez and the ability to get him served. Work on Trial Preparation. | 6.60 300.00/hr | 1,980.00 |
| 4/25/2012 KW | Exchange multiple e-mails regarding Subpoenas, interpreter, schedule, Exhibit List, and Witness List. Conduct a telephone conference with clerk regarding an error in the Courtroom Minutes. Draft a memo regarding our revised Exhibit List. Finalize the same. Submit the same to the Court. Draft and e-mail the Subpoena for A. Mondragon to opposing counsel. | 4.40 110.00/hr | 484.00 |
| RJE | Conduct review of and revise the Exhibit List. Work on Trail Preparation. | 7.20 300.00/hr | 2,160.00 |
| DCS | Work on Trial Preparation and Witness Outlines. | 7.30 300.00/hr | 2,190.00 |
| 4/26/2012 KW | Conduct an office conference with R. Elkus and J. Medina regarding Subpoenas and other information. Leave a voicemail and draft an e-mail to G. Brovich regarding the same. Leave a voicemail for Charlotte regarding spanish interpreter. Start working on three demonstrative exhibits for trial and begin to compile the exhibit binders. | 6.20 110.00/hr | 682.00 |
| RJE | Conduct an office conference with J. Medina regarding trial preparation. Work on Trial Preparation. | 6.80 300.00/hr | 2,040.00 |
| DCS | Work on Trial Preparation and Witness Outlines. | 4.40 300.00/hr | 1,320.00 |
| 4/27/2012 KW | Conduct a telephone conference with G. Brovich regarding outstanding matters. Conduct review of e-mails regarding the same. Conduct an office conference with R. Elkus regarding needed certified transcripts and demonstrative exhibits. Conduct a telephone conference with clients regarding contacting witnesses. | 2.80 110.00/hr | 308.00 |
| RJE | Conduct a telephone conference with invesitgator G. Brovage regarding witness interviews. Conduct an office conference with K. Wernsman regarding the need for a spanish interpreter for trial. Work on Trail Preparation. | 8.10 300.00/hr | 2,430.00 |
| DCS | Work on Trial Preparation and Witness Outlines. | 9.10 300.00/hr | 2,730.00 |
| 4/28/2012 DCS | Work on Trial Preparation and Witness Outlines. | 2.30 300.00/hr | 690.00 |
| RJE | Work on Trial Preparation. | 6.90 300.00/hr | 2,070.00 |
| 4/30/2012 KW | Continue to work on various trial preparation items and timeline for powerpoint. Exchange several e-mails regarding various tasks. | 4.30 110.00/hr | 473.00 |

| | | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 4/30/2012 DCS | Work on Trial Preparation and Witness Outlines. | 8.60 300.00/hr | 2,580.00 |
| RJE | Work on Trial Preparation. | 8.60 300.00/hr | 2,580.00 |
| 5/1/2012 KW | Continue various trial preparation. Conduct a telephone conference with G. Jones and other people regarding trial preparation. Schedule interpreter. Prepare exhibits. Conduct an office conference with R. Elkus regarding demonstrative exhibits. | 1.40 110.00/hr | 154.00 |
| RJE | Conduct review of and revise demonstrative exhibits. | 0.30 300.00/hr | 90.00 |
| 5/2/2012 RJE | Conduct an office conference with D. Sisson regarding demonstrative exhibits and nature of testimony regarding Defendants' witnesses. Travel to and from Teamster Local 455. Interview C. Haiburton and V. Shaw. | 2.40 300.00/hr | 720.00 |
| 5/3/2012 RJE | Draft proposed Jury Instructions regarding limiting grievances. Draft Voir Dire questions. Draft direct examination questions for V. Shaw. | 3.00 300.00/hr | 900.00 |
| 5/4/2012 DCS | Work on trial preparation including but not limited to the direct examination of G. Moore and R. Miller. | 6.90 300.00/hr | 2,070.00 |
| RJE | Travel to and from Teamsters Hall. Interview S. Alvarez. Conduct an office conference with D. Sisson regarding case strategy. | 3.10 300.00/hr | 930.00 |
| 5/7/2012 DCS | Work on trial preparation. Work on direct examination of G. Moore. Conduct an office conference with R. Perkins and G. Moore. | 6.30 300.00/hr | 1,890.00 |
| KW | E-file and submit numerous updated Jury Instructions, Statements, and proposed Voir Dire. Conduct multiple office conferences with R. Elkus regarding the same. Exchange numerous emails with all regarding the same. | 1.80 110.00/hr | 198.00 |
| RJE | Draft direct examination questions for S. Alvarez. Draft cross-examination questions for M. Martelli. Draft revised Jury Instructions. Conduct an office conference with clients and D. Sisson regarding G. Moore preparation. | 8.50 300.00/hr | 2,550.00 |
| 5/8/2012 DCS | Work on trial preparation including but not limited to the direct examination of R. Miller. | 7.50 300.00/hr | 2,250.00 |
| KW | Conduct an office conference with R. Elkus regarding timeline powerpoint and conduct a telephone conference with client regarding the same. Amend Subpoena and Waiver for R. Villa. Calculate witness and milage fee and conduct a brief office conference with him regarding needed information. Continue with various trial preparation items. | 1.60 110.00/hr | 176.00 |

Richard Perkins, Jr.

|  |  | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 5/9/2012 DCS | Work on trial preparation including but not limited to the direct examination of R. Miller and S. Kouba. | 7.30 300.00/hr | 2,190.00 |
| KW | Conduct an office conference with R. Elkus regarding Subpoena and Waiver for V. Shaw. Search four sets of Defendants' Disclosures for M. Boryla's information. Update trial binder and witness schedule. Go through and organize all sealed deposition transcripts. Exchange various emails. Draft updated timeline and forward to R. Elkus. Assist with various trial preparation. | 2.00 110.00/hr | 220.00 |
| RJE | Work on trial preparation. Finish drafting cross-examination for Martelli. Draft direct examination of J. Medina. Conduct review of T. Kouba's deposition transcript. | 7.60 300.00/hr | 2,280.00 |
| 5/10/2012 DCS | Work on trial preparation. Work on direct examination of R. Miller and S. Kouba. | 8.20 300.00/hr | 2,459.92 |
| KW | Exchange various emails regarding trial preparation. Continue preparing the demonstrative exhibits. Conduct a telephone conference with clerk regarding tech appointment. Finish all exhibit binders and email case information to interpreter. | 1.70 110.00/hr | 187.00 |
| RJE | Work on trial preparation. Prepare and draft cross-examination of T. Kouba. Conduct legal research regarding after acquired evidence doctrine. | 9.00 300.00/hr | 2,700.00 |
| 5/11/2012 DCS | Work on trial preparation. Conduct an office conference with R. Miller regarding the same. Work on S. Kouba's direct examination. | 9.20 300.00/hr | 2,760.00 |
| KW | Conduct an office conference with R. Elkus and D. Sisson regarding various trial preparation issues and specifically demonstrative exhibits and opening/closing powerpoint presentations. Make changes to two demonstrative exhibits and conduct a telephone conference with Mike at Lodo Legal regarding the same. Exchange emails regarding various issues. | 1.40 110.00/hr | 154.00 |
| RJE | Work on trial preparation. Conduct a telephone conference with opposing counsel regarding Motion in Limine. Conduct an office conference with D. Sisson and S. McLeod regarding Motion in Limine arguments. Draft email regarding the same. | 8.50 300.00/hr | 2,550.00 |
| SM | Conduct an office conference with D. Sisson and R. Elkus regarding Motion to Exclude Evidence. Conduct legal research regarding legal standard to exclude evidence regarding CDC and child support. Draft Motion to Exclude Evidence and Proposed Order. | 2.80 210.00/hr | 588.00 |
| 5/13/2012 DCS | Work on trial preparation. Work on Opening Statement. | 9.90 300.00/hr | 2,970.00 |

|              |                                                                                                                                                                                                                                                            | Hrs/Rate          | Amount   |
|--------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 5/14/2012 KW | Continue with trial preparation. Start work on two powerpoint presentations. Attend tech meeting with courtroom clerk and test powerpoint and audio recordings. Conduct multiple office conferences with R. Elkus and D. Sisson regarding various issues. Update Exhibit List and exchange multiple emails. | 2.40<br>110.00/hr | 264.00   |
| DCS          | Work on opening statement. Work on exmination of S. Kouba, M. Sterra, and P. Pacey. Work on trial preparation.                                                                                                                                              | 8.20<br>300.00/hr | 2,459.92 |
| RJE          | Work on trial preparation. Prepare direct examination of R. Perkins.                                                                                                                                                                                       | 9.30<br>300.00/hr | 2,790.00 |
| 5/15/2012 KW | Continue with trial preparation. Exchange numerous emails and conduct numerous office conferences with D. Sisson and R. Elkus regarding the same. Make various vinders in preparation for trial and organize all boxes of the file. Work on opening powerpoint presentation, per D. Sisson's notes. | 3.70<br>110.00/hr | 407.00   |
| DCS          | Work on draft opening statement. Work on cross-examination of A. Mondragon. Work on trial preparation.                                                                                                                                                      | 10.20<br>300.00/hr | 3,060.00 |
| RJE          | Conduct an office conference with client regarding trial preparation. Conduct an office conference with J. Medina regarding trial preparation. Conduct review of opening statement. Make revisions to the same.                                              | 10.50<br>300.00/hr | 3,150.00 |
| 5/16/2012 KW | Finalize opening powerpoint presentation and run through opening with D. Sisson, R. Elkus, and others. Conduct multiple office conferences and organize trial items.                                                                                        | 3.40<br>110.00/hr | 374.00   |
| DCS          | Work on trial preparation. Work on witness preparation. Travel to and from US District Court. Attend jury trial on behalf of R. Perkins and R. Miller.                                                                                                      | 15.20<br>300.00/hr | 4,560.00 |
| RJE          | Conduct review of Voir Dire questions. Conduct review of and revise examination questions. Travel to and from U.S. District Court. Attend jury trial. Revise R. Perkins' examination questions.                                                             | 14.50<br>300.00/hr | 4,350.00 |
| 5/17/2012 KW | Finalize trial preparation and assist at morning portion of trial including opening and testimony of Moreno and Moore. Conduct various telephone conferences. Go to and from Office Depot to purchase an exhibit easel for trial.                            | 5.80<br>110.00/hr | 638.00   |
| DCS          | Work on trial preparation. Work on witness preparation. Travel to and from US District Court. Attend jury trial on behalf of R. Perkins and R. Miller.                                                                                                      | 14.40<br>300.00/hr | 4,320.00 |
| RJE          | Attend U.S. District Court trial.                                                                                                                                                                                                                           | 4.50<br>300.00/hr | 1,350.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/18/2012 DCS | Work on trial preparation. Work on witness preparation. Travel to and from US District Court. Attend jury trial on behalf of R. Perkins and R. Miller. | 14.80 300.00/hr | 4,440.00 |
| RJE | Work on trial preparation. Attend trial at U.S. District Court. | 14.30 300.00/hr | 4,290.00 |
| KW | Conduct an office conference with R. Elkus and D. Sisson regarding trial and prepare copies of additional impeachment exhibits. Start work on closing timeline board. Exchange emails and make various calls to witnesses. | 4.00 110.00/hr | 440.00 |
| 5/19/2012 DCS | Work on trial preparation including witness preparation. | 13.50 300.00/hr | 4,050.00 |
| 5/20/2012 DCS | Work on trial preparation including witness preparation. | 14.20 300.00/hr | 4,260.00 |
| RJE | Conduct review of and revise R. Perkins' direct examination. Conduct an office conference with R. Perkins regarding witness and trial preparation. | 12.50 300.00/hr | 3,750.00 |
| 5/21/2012 DCS | Work on trial preparation. Work on witness preparation. Travel to and from US District Court. Attend jury trial on behalf of R. Perkins and R. Miller. | 14.80 300.00/hr | 4,440.00 |
| RJE | Work on trial preparation. Attend U.S. District Court trial. | 15.20 300.00/hr | 4,560.00 |
| KW | Conduct an office conference with R. Elkus regarding S. Alvarez' testimony and contacting interpreter to possibly testify. Exchange emails and try to call Colorado Interpreter Service. Conduct a telephone conference with Colorado Interpreter Service regarding possible testimony. Email R. Elkus regarding L. Cote testifying. Finalize closing timelines and email witness schedule to R. Elkus and D. Sisson. | 0.50 110.00/hr | 55.00 |
| 5/22/2012 DCS | Work on trial preparation. Work on witness preparation. Travel to and from US District Court. Attend jury trial on behalf of R. Perkins and R. Miller. | 14.50 300.00/hr | 4,350.00 |
| 5/23/2012 DCS | Work on trial preparation. Work on witness preparation. Travel to and from US District Court. Attend jury trial on behalf of R. Perkins and R. Miller. | 16.20 300.00/hr | 4,860.00 |
| RJE | Attend U.S. District Court trial. Conduct a conference with Judge regarding jury instructions. Draft closing argument. | 16.70 300.00/hr | 5,010.00 |
| KW | Conduct an office conference with R. Elkus regarding closing powerpoint. Work on the same, per R. Elkus' notes. Email R. Elkus and D. Sisson regarding the same. | 2.70 110.00/hr | 297.00 |

|  | | **Hrs/Rate** | **Amount** |
|---|---|---|---|
| 5/24/2012 DCS | Work on trial preparation. Work on witness preparation. Travel to and from US District Court. Attend jury trial on behalf of R. Perkins and R. Miller. | 10.20 300.00/hr | 3,060.00 |
| RJE | Finalize closing argument. Attend U.S. District Court trial. | 11.50 300.00/hr | 3,450.00 |
| KW | Assist with closing at trial. Conduct an office conference with D. Sisson and R. Elkus prior to trial to finalize closing argument. | 5.00 110.00/hr | 550.00 |
| 5/25/2012 DCS | Conduct an office conference with R. Elkus and Judge B. Jackson regarding the jury's request for a calculator. Travel to and from US District Court to attend trial and hear the jury's verdict. | 3.40 300.00/hr | 1,020.00 |
| RJE | Conduct an office conference with D. Sisson and Judge Jackson regarding jury question. Attend jury verdict at U.S. District Court. | 3.40 300.00/hr | 1,020.00 |
| KW | Travel to and from Federal District Court to hear Jury Verdict with D. Sisson and R. Elkus. | 1.00 110.00/hr | 110.00 |
| 5/31/2012 KW | Conduct review of Stipulation regarding exhibits and depositions. Exchange emails regarding new "post trial" organization. | 0.10 110.00/hr | 11.00 |
| DCS | Work on Affidavit of Attorneys Fees and Costs. Conduct a telephone conference with R. Elkus regarding the same. | 2.20 300.00/hr | 660.00 |
| 6/3/2012 DCS | Work on Affidavit of Attorneys/ Fees and Costs, Office conference with J. Cage concerning his expert opinion of reasonableness of fees and costs. | 1.30 300.00/hr | 390.00 |
| RJE | Research law regarding prevailing party in civil rights cases. Review and revise Motion for Attorneys' Fees. Office conference with S. Cage discussing expert report. | 4.70 300.00/hr | 1,410.00 |
| 6/4/2012 DCS | Work on Affidavit of Attorney's Fees and Costs. Work on draft Judgment Order. | 3.10 300.00/hr | 930.00 |
| 6/6/2012 DCS | Work on Proposed Final Order and Judgment. Work on Affidavit of Attorney's Fees and Costs. | 3.20 300.00/hr | 960.00 |
| 6/7/2012 DCS | Work on Proposed Final Order and Judgment. Work on Affidavit of Attorney's Fees and Costs. Work on Motion for Attorney's Fees and Costs. | 5.20 300.00/hr | 1,560.00 |
| RJE | Research law regarding cap on punitive damages; review bills regarding fees and costs. | 1.00 300.00/hr | 300.00 |
| 6/8/2012 DCS | Work on Proposed Order and Final Judgment. Work on Affidavit of Attorney Fees. | 3.60 300.00/hr | 1,080.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/11/2012 KW | Office conference with D. Sisson regarding tables of respective damages, per case parties. Draft the same and make revisions thereto, per D. Sisson. Office conference with L. MacGregor regarding finalizing the same. | 0.60 110.00/hr | 66.00 |
| DCS | Work on Proposed Final Order and Judgment. Work on Motion for Attorney's Fees and Costs. Review of Attorney's Fees Invoice and documentation regarding costs. Legal research concerning pre-judgment interest. | 8.20 300.00/hr | 2,460.00 |
| RJE | Review bills regarding fees and costs. Research law regarding pre-judgment interest. Telephone conference with J. Abrams regarding pre-judgment. Research law regarding non-economic and pre-judgment. Office conference with D. Sisson regarding Judgment revisions. Review Jury Verdict and ensure correct numbers are included in Judgment. Review opposing counsel's proposed Judgment. Review Treasury Bill rates. | 7.00 300.00/hr | 2,100.00 |
| 6/12/2012 DCS | Work on Final Order and Judgment. Work on Motion for Attorneys' Fees and Costs. Review and respond to emails from B. Calazzi concerning the same and whether they object to our hourly rate of $300 per hour. Work on obtaining an expert witness to opine on our hourly rate and number of hours expended. | 7.60 300.00/hr | 2,280.00 |
| RJE | Research law regarding prevailing party and attorney fees. Revise Final Judgment. Office conference with D. Sisson discussing Miller's retaliation claim against Martelli. Review Trujillo v. Laughlin case. Research law regarding reasonable attorney fees. Incorporate footnote into Final order and Judgment. | 5.00 300.00/hr | 1,500.00 |
| 6/13/2012 DCS | Conference with expert witness concerning the merits of the case, the fees and costs and the parameter of his expert opinion regarding our fees and costs. | 1.40 300.00/hr | 420.00 |
| 6/22/2012 DCS | Review of Judge Parker's Memorandum Opinion and Order and Judgment in favor of Perkins and Miller. Telephone conference with J. Cage and R. Elkus concerning expert report on attorney fees and costs. | 1.70 300.00/hr | 510.00 |
| 7/5/2012 DCS | Work on finalizing the Affidavit of Attorneys' Fees and Costs. Work on Finalizing the Motion for Attorneys' Fees and Costs. Telephone conference with J. Cage concerning his expert report. | 1.30 300.00/hr | 390.00 |
| RJE | Work on finalizing the Affidavit of Attorneys' Fees and Costs. Work on Finalizing the Motion for Attorneys' Fees and Costs. Telephone conference with J. Cage concerning his expert report. | 1.30 300.00/hr | 390.00 |
| | For professional services rendered | 1761.05 | $465,453.34 |

Additional Charges :

| | | Amount |
|---|---|---|
| 1/6/2011 | Recording Fee - Ck #8292<br>KING & GREISEN, LLP | 438.34 |
| 1/31/2011 | Postage (01/11)<br>ELKUS & SISSON, P.C. | 13.06 |
| 2/28/2011 | Postage (02/11)<br>ELKUS & SISSON, P.C. | 1.22 |
| | Photocopies (2/11)<br>ELKUS & SISSON, P.C. | 7.50 |
| 3/7/2011 | Legal Research (02/11) - Ck #8471<br>LEXISNEXIS | 21.15 |
| 3/21/2011 | Service of Process on Michael Martelli & James R. Krendl for Federal Fruit & Produce - Ck<br>#8480<br>CHECKMATE, INC. | 75.00 |
| 3/31/2011 | Service of Process on Noel Berger for Federal Fruit & on Michael Martelli - Ck #8497<br>CHECKMATE, INC. | 85.00 |
| | Photocopies (3/11)<br>ELKUS & SISSON, P.C. | 13.65 |
| | Postage (03/11)<br>ELKUS & SISSON, P.C. | 12.60 |
| 4/7/2011 | USDC-CO Filing Fees - Ck #8509<br>WELLS FARGO BUSINESS CARD | 350.00 |
| | Legal Research - Ck #8507<br>REED ELSEVIER, INC. | 38.08 |
| 4/30/2011 | Photocopies (4/11)<br>ELKUS & SISSON, P.C. | 8.55 |
| | Postage (04/11)<br>ELKUS & SISSON, P.C. | 0.88 |
| 5/30/2011 | Filing Fees 5/23/11<br>PACER | 1.60 |
| 5/31/2011 | Postage (05/2011)<br>Elkus & Sisson, PC | 5.24 |

|  |  | Amount |
|---|---|---|
| 6/1/2011 | Printing/Binding of Defendant's Initial Disclosure - Ck #8612<br>LODO LEGAL DOCUMENT SERVICES | 139.99 |
| 6/6/2011 | Legal Research - Ck #8561<br>LEXIS-NEXIS | 149.82 |
| 6/21/2011 | Request for Four Years of Federal Tax Returns - Ck #8624<br>UNITED STATES TREASURY | 228.00 |
| 6/30/2011 | Postage 6/11<br>ELKUS & SISSON, P.C. | 7.64 |
|  | Photocopies (6/11)<br>ELKUS & SISSON, P.C. | 34.50 |
| 7/31/2011 | Photocopies (7/11)<br>ELKUS & SISSON, PC | 1.95 |
|  | Postage (7/11)<br>ELKUS & SISSON, P.C. | 0.44 |
| 8/25/2011 | Retainer for Expert in Case - Ck #8665<br>PACEY & MCNULTY | 4,000.00 |
| 8/31/2011 | Photocopies (08/11)<br>ELKUS & SISSON, P.C. | 82.20 |
| 9/12/2011 | 8/25/11 Delivery from Elkus & Sisson, P.C. to Pasey Economics - Ck #8757<br>BLAST EXPRESS (FAZT, LLC) | 41.00 |
| 9/27/2011 | Reinstatement Fee - Ck #8691<br>DEPARTMENT OF MOTOR VEHICLES | 95.00 |
| 9/29/2011 | Printing/Binding of Supplemental Discovery & Discovery Response Documents - Ck #8693<br>LODO LEGAL DOCUMENT SERVICES | 237.57 |
| 9/30/2011 | Photocopies (9/11)<br>ELKUS & SISSON, P.C. | 205.20 |
|  | 9/21/11 Delivery from Sherman & Howard to Elkus & Sisson, P.C. - Ck #8784<br>BLAST EXPRESS (FAZT, LLC) | 9.38 |
| 10/6/2011 | Legal Research (08/11 - 09/11) - Ck #8789<br>LEXIS NEXIS | 22.34 |
| 10/18/2011 | Expert in Case - Ck #8901<br>PACEY & MCNULTY | 4,000.00 |
| 10/26/2011 | Certified Transcript of Stan Kouba - Ck #8820<br>HUNTER & GEIST, INC. | 617.74 |

| | Amount |
|---|---|
| 10/28/2011 10/11/11 Deposition of Jesse Medina - Ck #8822<br>HULAC COURT REPORTING, LLC | 319.00 |
| 9/22/11 Deposition of Richard Miller; 9/29/11 Deposition of Richard Perkins - Ck #8908<br>HULAC COURT REPORTING, LLC | 1,085.40 |
| 10/31/2011 Photocopies (10/11)<br>ELKUS & SISSON, P.C. | 84.00 |
| 11/7/2011 Legal Research (10/11) - Ck #8921<br>LEXIS-NEXIS | 49.03 |
| 11/9/2011 Certified Transcript and Video Deposition of Francis Michael Martinelli - Ck #8835<br>HUNTER & GEIST, INC. | 1,127.69 |
| 11/21/2011 Appearance Fee & Certified Transcript of Theodore Kouba - Ck #8842<br>HUNTER & GEIST, INC. | 720.31 |
| Appearance Fee & Certified Transcripts of Angel Mondragon & Christina Castanon - Ck #8842<br>HUNTER & GEIST, INC. | 1,039.56 |
| 11/28/2011 Appearance Fee & Certified Transcript of Maddai Sierra, Certified Transcript of Angela Vigil -<br>Ck #8847<br>HUNTER & GEIST, INC. | 226.75 |
| Appearance Fees & Certified Transcript of Theodore Kouba, Volume II - Ck #8847<br>HUNTER & GEIST, INC. | 205.90 |
| 11/30/2011 Photocopies (11/11)<br>ELKUS & SISSON, P.C. | 315.15 |
| 12/7/2011 Records Search<br>COCOURTS.COM | 6.00 |
| 12/27/2011 Legal Research (11/11) - Ck #8972<br>LEXIS-NEXIS FILE & SERVE | 11.25 |
| 12/31/2011 Photocopies (12/11)<br>ELKUS & SISSON, P.C. | 14.70 |
| 1/9/2012 Investigation Services - Ck #8983<br>PROVEGE INVESTIGATIONS | 2,787.15 |
| 1/31/2012 Photocopies (01/12)<br>ELKUS & SISSON, P.C. | 67.50 |
| 2/27/2012 Legal Research (1/12) - Ck #9026<br>LEXIS-NEXIS | 197.06 |

|  | **Amount** |
|---|---|
| 2/29/2012 Photocopies (02/12)<br>ELKUS & SISSON, P.C. | 51.45 |
| Postage (02/12)<br>ELKUS & SISSON, P.C. | 2.10 |
| 3/6/2012 Witness/Mileage Fee for Subpoene Duces Tecum - Ck #9074<br>KNIGHT TRANSCRIPTION, INC. | 16.43 |
| 3/9/2012 Service of Process on The Corp. Co. for Knight Transportation - Ck #9040<br>CHECKMATE, INC | 35.00 |
| 3/22/2012 Trial Binder Supplies - Ck #9092<br>KRISTEN WERNSMAN | 29.23 |
| 3/23/2012 Service of Process on Greg Liu for King Transportation - CK # 9155<br>CHECKMATE INC. | 47.00 |
| 3/31/2012 Photocopies (03/12)<br>ELKUS, SISSON & ROSENSTEIN, P.C. | 182.55 |
| 4/6/2012 3/22/12 Delivery to/from Sherman & Howard - Ck# 9169<br>JUMPP LOGISTICS LLC | 25.88 |
| Legal Research - Ck #9174<br>LEXIS-NEXIS | 54.95 |
| 4/17/2012 Flight for R. Perkin's Parents for Trial Testimony<br>SOUTHWEST AIRLINES | 153.60 |
| 4/23/2012 Witness and Mileage Fee - Ck #9123<br>CAROL MARTELLI | 17.66 |
| Witness and Mileage Fee - Ck #9124<br>SERGIO ALVERET | 21.86 |
| 4/30/2012 Legal Research - Ck #9210<br>LEXIS NEXIS | 94.59 |
| Photocopies (04/12)<br>ELKUS SISSON & ROSENSTEIN, P.C. | 90.30 |
| 5/4/2012 Service of Process on Sergio Alverez & Service of Process on Carol Ann Matrelli - Ck #9202<br>CHECKMATE, INC. | 94.00 |
| Expert Witness Fees - Ck #9203<br>PACEY & MCNULTY, INC. | 925.00 |

|  | | **Amount** |
|---|---|---:|
| 5/7/2012 | Rental Car for Perkin's Parents During Trial - Ck #9145<br>RICHARD PERKINS | 1,117.00 |
| 5/8/2012 | Witness & Mileage Fee - Ck #9148<br>ROBERTO VILLA | 11.99 |
| 5/10/2012 | 5/4/12 Onsite Interpreter - Ck #9211<br>COLORADO INTERPRETER | 150.00 |
| 5/16/2012 | Enlargement of Exhibits for Trail - Ck #9257<br>LODO LEGAL DOCUMENT SERVICES | 193.90 |
| 5/18/2012 | Parking for Day 1 of Trail - Ck #9264<br>KRISTIN WERNSMAN | 10.00 |
|  | Easel for Trial Exhibit Boards - Ck #9264<br>KRISTIN WERNSMAN | 28.07 |
| 5/21/2012 | Attempted Service of Process on Roberto Villa - Ck #9227<br>CHECKMATE, INC. | 22.50 |
| 5/23/2012 | Expert Fees - Ck #9233<br>PACEY & MCNULTY, INC. | 1,162.50 |
| 5/24/2012 | Interpreting Services at Trail 5/17 & 5/21 - Ck #9234<br>SUSANA CAHILL & ASSOCIATES, I NC. | 500.00 |
| 5/25/2012 | Parking For Case File Pick-up at Trial - Ck #9271<br>KRISTIN WERNSMAN | 8.00 |
| 5/31/2012 | 5/6 Delivery to Sherman & Howard - CK #9249<br>JUMPP LOGISTICS LLC | 8.44 |
|  | Photocopies (5/12)<br>ELKUS SISSON & ROSENSTEIN, P.C. | 169.80 |
| 6/5/2012 | Legal Research - Ck #9304<br>LEXIS NEXIS | 85.40 |
|  | Video Tape Deposition of Michael Matelli - Ck #9307<br>HUNTER + GEIST, INC. | 67.50 |
|  | 5/21 On-Site Interpreter - Ck #9308<br>COLORADO INTERPRETER, LLC | 262.50 |
|  | Total additional charges | $24,840.29 |
|  | Total amount of this bill | $490,293.63 |

| Balance Due Upon Receipt - Please Pay: | $490,293.63 |